William C. Dresser, 104375
Law Office of William C. Dresser
14125 Capri Drive, Suite 4
Los Gatos, CA 95032
Tel: 408-279-7529
Alt: 408-628-4414
Fax: 408-668-2990

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Saša Maslic, individually and on behalf of putative class, Ivan Drzaic, Robert Hernaus, Leopold Hubek, Leon Hudoldetnjak, Elvis Koscak, Tomica Panic, Stjepan Papes, Željko Puljko, Darko Šincek, David Štante, Nedeljko Živani, and Gogo Rebic,<br><br>                Plaintiffs,<br><br>vs.<br><br>ISM Vuzem d.o.o., ISM Vuzem USA, Inc., Vuzem USA, Inc., and HRID-MONT d.o.o., Ivan Vuzem, Robert Vuzem, and Does 1 through 50, inclusive,<br><br>                Defendants. | Action No.:  5:21-cv-02556-BLF<br><br>Declaration of William C. Dresser in Support of Motion for Class Certification<br><br>Date:    June 1, 2023<br>Time:   9:00 a.m.<br>Courtroom 3, 5th Floor<br><br>Judge:   Beth Labson Freeman |

I, William C. Dresser, certify and declare as follows:

1.      I am an attorney at law, duly authorized to practice in, among other venues,

Northern District of California, before all the courts of the State of California, as well as

federal courts in the Eastern District of California, the Central District of California, and

the Ninth Circuit Court of Appeals, as well as many bankruptcy courts.  I have also

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

1

appeared pro hac vice in other courts.  I am counsel of record for Plaintiffs Sasa Maslic, and others individually, and for and Sasa Maslic as proposed Class Representative and the putative class.

2.     I have personal knowledge of all facts stated in this declaration, and if called testify, I can and would testify competently thereto.

**PROCEDURAL HISTORY**

3.     Plaintiff Sasa Maslic's first appearance as a party was with the filing on August 27, 2020 of the Complaint for damages and declaratory and injunctive relief in Alameda County Superior Court action HG20072866, the action which following removal is the current action.  Plaintiff Maslic had previously appeared as a declarant in the United States District Court for the Northern District of California action no. C16-1120-LHK.

4.     The wage and hour claims which are the subject of this motion for class certification are stated in both the August 27, 2020 filed Complaint for the within action, and the October 29, 2020 filed First Amended Complaint.

5.     I filed on June 5, 2015 in Alameda County Superior Court action HG15773484 a Complaint for Damages entitled "Gregor Lesnik, Plaintiff, vs. ISM Vuzem USA, Inc., Vuzem USA, Inc., ISM Vuzem d.o.o., Valentino Doe 1, and Does 2 through 50, inclusive, Defendants."  It included a Second Cause of Action titled "Wages and Hours Violations against Vuzem entities."

6.     I filed on September 23, 2015 in action HG15773484 a First Amended Complaint for Damages and Injunctive Relief entitled "Gregor Lesnik, Plaintiff, vs. ISM Vuzem USA, Inc., Vuzem USA, Inc., ISM Vuzem d.o.o., Valentino Primiko formerly named herein as "Valentino Doe 1", Primiko, d.o.o. formerly named herein as Doe 2, Tesla

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

2

Motors, Inc., Eisenmann Corporation USA, Eisenmann SE, Gregurec Ltd, and Does 3 through 50, inclusive, Defendants."  It included a Second Cause of Action titled "Wages and Hours Violations against Vuzem entities and statutory employers" and a Sixth Cause of Action titled "Unfair Business Practices Against All Employer Defendants."

7.      I filed on April 28, 2016 in action HG15773484 a Second Amended Complaint for Damages and Injunctive Relief entitled "Gregor Lesnik, Plaintiff, vs. ISM Vuzem USA, Inc., Vuzem USA, Inc., ISM Vuzem d.o.o., Valentino Kovacic also known as Valentino Primiko, Primiko, d.o.o., Tesla Motors, Inc., Eisenmann Corporation, Eisenmann SE, Gregurec Ltd, Eisenmann Anlagenbau GmbH & Co. KG, Eisenmann Anlagenbau Verwaltung GmbH, and Does 5 through 50, inclusive, Defendants."  It included a Third Cause of Action titled "Wages and Hours Violations against ISM Vuzem USA, Inc., ISM Vuzem d.o.o., Tesla Motors, Inc., Eisenmann Corporation, Eisenmann Anlagenbau GmbH & Co. KG, Eisenmann SE and against Eisenmann Anlagenbau Verwaltung GmbH" and an Eighth Cause of Action titled "Unfair Business Practices By Class Against ISM Vuzem USA, Inc., Vuzem USA, Inc., ISM Vuzem d.o.o., Tesla Motors, Inc., Eisenmann Corporation, Eisenmann SE, Eisenmann Anlagenbau GmbH & Co. KG, and Eisenmann Anlagenbau Verwaltung GmbH."

8.      Counsel for Defendants therein, including for defendants ISM Vuzem, d.o.o., prepared a proposed Joint Request for Dismissal without Prejudice of Class Allegations of the Second Amended Complaint pursuant to Stipulation.  I signed that document without any changes.  That document stated in relevant part:

"2. The class of individuals alleged in the Eighth of Cause of Action of the SAC "consist of those non-management individuals employed by ISM Vuzem d.o.o.

and/or ISM Vuzem USA, Inc. who worked in California at the Tesla plant from within four years prior to the filing of the Complaint in this action through the time of trial in this action." (SAC, 186).

4. Under the Parties' Settlement Agreement and General Release, and the Parties' Stipulation for Dismissal of Class Allegations Without Prejudice (Exhibit A to Declaration of William C. Dresser), the Parties further agreed to dismiss, without prejudice, the putative class allegations set forth in the Eighth Cause of Action of the SAC.

5. California Rules of Court ("CRC"), Rule 3.770(a) provides that"[ a] dismissal of an entire class action, or of any party or cause of action in a class action, requires court approval." Subsection (b) of CRC 3.770 provides that "[t]he court may grant the request without a hearing."

6. CRC 3.770, subs.(c) provides that: "If the court has not ruled on class certification, or if notice of the pendency of the action has not been provided to class members in a cause in which such notice was required, notice of the proposed dismissal may be given in the manner and to those class members specified by the court, or the action may be dismissed without notice to the class members if the court finds that the dismissal will not prejudice them."

7. In the present case, no class has been certified, no motion for certification has been filed, and no notice of any kind of has been sent to class members.

8. In addition, the Parties believe that no notice of this dismissal need be given to the alleged class members because the dismissal will not prejudice them. As noted, this dismissal is without prejudice. The statute of limitations relating to the

one cause of action brought in the name of putative class members, as a matter of

law, has been tolled during the pendency of this lawsuit. In addition, Plaintiffs'

counsel has not had any communications with putative class members which

would lead him to believe that any of them were forbearing from bringing their own

individual suits relating to the subject matter of the Eighth Cause of Action of the

SAC based upon the pendency of the SAC. (Dresser Dec. ¶ 5.)

For these reasons, the parties respectfully request that the Court: (1) approve their

request to dismiss, without prejudice, the Eighth Cause of Action of the SAC

against putative class members other than Plaintiff, and (2) order that no notice of

this dismissal is required to be given to any of the putative class members."

9.      The Notice of Entry of Dismissal of the Alameda County Superior Court civil

action was filed on July 21, 2016.

10.     I, along with Gregor Lesnik, met in person on June 16, 2016 at the USAG's

Office, 450 Golden Gate Avenue, San Francisco.  We met with representatives from

among other institutions the USAG, Department of Homeland Security, Department of

State Diplomatic Security Office, and the United States Department of Labor, Wage and

Hour Division.  I was specifically told at that meeting to do nothing, and to file no further

pleadings on behalf of Mr. Lesnik or any other affected individual so as to not draw any

attention to the government's investigation.  I was specifically told that the government

would investigate this matter, would determine the extent that it would intervene, and

would further pursue a wages-based claim on behalf of all affected workers who had not

been paid.

11.     I received a further call on June 17, 2016 from AUSAG Melanie Proctor directing

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

5

me to not pursue other claims, such as class action wages claims, that Michael

Eastwood's office with the U.S. Department of Labor, Wage and Hour Division, can and

would handle the wages claims, and that this was required so that it would not

complicate what they are doing.

12.     While the visa fraud claims were under seal, Plaintiffs could not pursue their

wage and hour claims through a separate complaint without risking revealing material

that was included in the sealed complaint

13.     I received no information from the government about its investigation or analysis

or pending actions until April of 2017.  I at that time was advised by the government, by

then Assistant United States Attorney General Melanie Proctor that the government

would not intervene in the within action on the FCA claim.  I had no advance notice of

this intended decision or decision.  I was very surprised.

14.     I was during that time period not told by the federal Department of Labor about

what it was doing or not doing about wages-based claims for relief, despite my calls and

e-mails in that time period to every representative of the Department of Labor that I had

communicated with about this matter at any time prior to April of 2017.  I had in March

of 2017 provided additional information to a re-assigned investigator with the Wage and

Hour Division in connection with the wages claims.  My last communication from the

Department of Labor was on June 12, 2017, in an e-mail stating that the District Director

would have the investigator assigned to this matter contact me.  No one did.

15.     I had since late 2016 had communications with and obtained information from

Stjepan Papes supporting wages claims that I had passed on to the federal Department

of Labor.  I then in the summer of 2017 commenced further investigation and analysis of

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

6

the facts and potential claims including wages claims involved in the US ex rel Lesnik v Eisenmann SE case.  Mr. Papes agreed to be class representative and provide services as representative for class action wages claims which were then filed in an amended pleading in the already existing under seal action entitled "US ex rel Lesnik v Eisenmann, SE, et al."

16.     I filed in the within US District Court for the Northern District of California action no. C16-1120-LHK on July 19, 2017 a Second Amended Complaint for Damages and Other Relief under the False Claims Act and Other Claims Including Wages and Visa Based Claims, Collective and Class Action Claims, Labor Trafficking Claims, and RICO Claims entitled "United States of America, ex rel. Gregor Lesnik, Stjepan Papes, Plaintiffs, vs. Eisenmann SE, Eisenmann Anlagenbau GmbH & Co. KG, Eisenmann Anlagenbau Verwaltung GmbH, Eisenmann Corporation, ISM Vuzem d.o.o., ISM Vuzem USA, Inc., Vuzem USA, Inc., Robert Vuzem, Ivan Vuzem, Tesla Motors, Inc., Gregurec Ltd, Daimler AG, Mercedes-Benz U.S. International, Inc., Bayerische Motoren Werke, CiTic Dicastal Co., Ltd., Volkswagen, LB metal d.o.o., aka Mos LB Metal d.o.o., 02N Tehnologije d.o.o. aka 02N d.o.o .. Primiko, d.o.o., Volvo Car Corporation sued herein as Doe 1, John Deere, sued herein as Doe 2, Lax Fabricating Ltd sued as Doe 3, Keystone Automotive sued as Doe 4, Phoenix Mechanical sued as Doe 5, REHAU Incorporated, sued herein as Doe 6, HRD/ MONT d.o.o. sued as Doe 7, W Mont sued as Doe 8, Magma, Intl sued as Doe 9, Magma Services Gmbh, sued herein as Doe 10, Magma, d.o.o, sued as Doe 11, We-Kr d.o.o. sued as Doe 12, RIMSA PLUS Sp. z o.o. sued herein as Doe 13, Enterprise MOM Poland Sp. z o. o. (parent) sued herein as Doe 14, MOM Polska sp. z.o.o. sued herein as Doe 15, Moss, d.o.o. sued herein as

Doe 16, and Does 18 through 50, Defendants."

17.     I also filed a Third Amended Complaint in that action on October 31, 2018.  The Third Amended Complaint also contained class action wages and hours claims.

8.     A dismissal without prejudice of class action wages and hours claims that had been pled in the US ex rel Lesnik action was filed on

9.     I filed the initial complaint in this action on August 27, 2020, being in Alameda County Superior Court action HG20072866.

10.     I filed the First Amended Complaint in this action on October 29, 2020.  This corrected a potential ambiguity about what claims were prosecuted by Stjepan Papes.

11.     Plaintiffs Saša Maslic, Ivan Drzaic, Robert Hernaus, Leopold Hubek, Leon Hudoldetnjak, Elvis Koscak, Tomica Panic, Stjepan Papes, Željko Puljko, Darko Štante, Nedeljko Živani, Gogo Rebic, and Mitja Pogorevc (collectively, "Plaintiffs") were employees of Defendants ISM Vuzem d.o.o.; ISM Vuzem USA, Inc.; Vuzem USA, Inc.; HRID-MONT d.o.o.; Ivan Vuzem; and Robert Vuzem (collectively, "Vuzem").

12.     Plaintiffs by proposed representative Sasa Maslic bring a putative class action against Vuzem, and seek by this motion to certify the putative class.

**MY BACKGROUND AND EXPERIENCE**

18.     I am a 1982 graduate of the University of California, Hastings College of the Law. I was the only person in my law school class to make law journal on the basis of grades while working during my first year of law school.  I was the first person in my law school class to publish a law journal article, also while working during my second year.

19.     I worked for Matthew Bender on its Criminal Practice publications and for the criminal defense firm of Breakstone and Cotsirillos immediately following my graduating

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

8

from law school.  I have thereafter practiced civil litigation and primarily civil litigation since I passed the bar in 1982.

20.     I worked for six years for CalFarm Insurance Company as staff counsel, and then for six years with the firm of Tarkington, O'Connor and O'Neill leaving as a partner.  I have thereafter worked for the last twenty-eight years as a sole proprietor, though I have had from one to three attorneys working for me during more than half of these last 28 years.

21.     I handle every aspect of cases, from retention through litigation, negotiation, mediation, trial and appeal.  I am also responsible for all law firm business matters, including generation of new cases and hiring and supervising support staff and paralegals.  All but one of more than twenty law clerks who have worked for me have passed the California State Bar.  This includes clerks who have subsequently become judges.

22.     I have tried to verdict or decision more than fifty civil cases.  I have also tried to decision more than twenty long cause matters and binding arbitrations.  My clients were the prevailing parties in my first arbitration, first court trial, and my first jury trial, as well as the vast majority of subsequent binding arbitrations, court trials, and jury trials.  I have tried cases to verdict or court judgment in Alameda, Monterey, Sacramento, Santa Clara, Santa Cruz, San Joaquin, San Mateo and Stanislaus Counties Superior Courts, and in the Northern District of California.  These include employee claims for, among other things, termination of employment and wages claims.  I have commenced trial in every county in Northern California and have litigated cases from Humboldt to San Diego.  I have tried long cause matters to decisions in Santa Clara and Sacramento

County Superior Courts.  I have tried arbitrations through to awards with AAA.  This includes for wage disputes.  I have tried adversarial proceedings to judgment in the United States Bankruptcy Court for the Northern District of California.  I have also litigated hundreds of other cases in state courts, in bankruptcy courts in California, Washington and Georgia, and in the Northern District, Eastern District and Central District of California and the Ninth Circuit Court of Appeals.  I have prosecuted and defended wage claims before the California Labor Commissioner.  I have been the sole or lead trial counsel for my clients in all of these matters.

23.    I served as Judge Pro Tem in San Francisco Municipal and Superior Court and Santa Clara County Superior Court.

24.    I served as chair of the Santa Clara County Bar Association Conference of Delegates for two years, Chair of the Labor and Employment Law Executive Committee of the Santa Clara County Bar Association, and member of a host of local bar association committees.

25.    I have attended more continuing education classes than could be listed, including from before MCLE was a requirement.  This includes MCLE courses regarding litigation of federal class actions and wages claims in the courthouse at 450 Golden Gate Avenue, San Francisco, CA 94102.

26.    I have been counsel for several published appellate decisions, including one with the Ninth Circuit concerning privacy in cordless phone calls prior to amendments to the state and federal privacy acts and one published decision of the Third Appellate District of the State of California concerning a spouse's right to sue for civil damages while pursuing other remedies in a dissolution proceeding.

27.     I provided legal services to well more than 100 insurance carriers, well more than 100 businesses, and well more than 400 individuals in my forty years of active practice as an attorney.

28.     I am a member of the California State Bar Labor and Employment Law Section. I have for the duration of my representation of Gregor Lesnik in the Alameda County Superior Court action case, for the duration of my representation of Stjepan Papes in the Related action of US ex rel Lesnik North District case 5:16-cv-01120, and for the duration of my representation of Sasa Maslic herein and to the present, actively pursued and represented the Class.

29.     I expended more than one thousand hours developing the facts of this case by meeting with Mr. Lesnik, Mr. Papes, Ms. Maslic and all of the other Vuzem employees who I communicated with as witnesses, declarants and parties, and with third parties who had relevant information.  These include innumerable and lengthy telephone calls, skype and zoom calls, e-mails, written and oral communications with members of the putative class.  This includes development of employee lists with address and contact information, and other independent investigation.  I have engaged in most of these communications directly, and when required for translation with the assistance of Elma Fazlic Dresser, Danijel Travancic, Radmillo Bozinovic, and Sandra Bojic, and with friends or relatives of clients who are fluent in both English and the Serbo-Croatian languages as reasonably necessary for the transmission of the information.

30.     I conducted hundreds of hours in research and development of legal theories and analysis.  I spoke with many attorneys and other consultants about wage and hours claims, including Odvetnik Marjan Aleksic, attorneys Hatixe Grbeshi, Michael Hancock,

James Kealy, Miriam Nemeth, Monique Olivier, Martina Vandenberg, Walter H. Walker, III, Christine Webber, and Hunter Pyle, Tanya Tambling, and Katy Feister, co-counsel on the class claims in the US ex rel Lesnik action.

31.    I retained translators in all actions for pleadings.

32.    I retained process servers in all actions

33.    Taking on this wage and hour claim involves a financial risk for me and this office.  Absent a recovery, I would receive nothing for the time and expenses incurred in litigating this matter.  The expenses in this matter have been significant, including out of pocket costs for expensive translation and service of the pleadings in this action

34.    I received compensation from a 2020 settlement between individual plaintiffs Papes and Lesnik on one part and Tesla, Inc. and Eisenmann SE and its subsidiaries, but no other compensation, and no compensation on any wages claims.

35.    I do not represent and have not represented any other former ISM Vuzem, d.o.o. employees other than in the Alameda County action of Lesnik v Vuzem, in the Related Northern District action of US ex rel Lesnik v Eisenmann SE, in the within action, and in the Related Northern District action of Novoselec v ISM Vuzem, d.o.o.

36.    I have paid for translation services, and the costs and fees of all counsel who have assisted in this action who requested compensation for their services.

37.    There remains after class certification and class judgment collection on such claims against defendants who are not United States citizens, and who are not now directly conducting business in their own names in the United States.

## INFORMATION REGARDING THE CLASS

38.    There are at least 287 non-supervisor employees of ISM Vuzem, d.o.o. who this

office identified by name as working in the US.  Of this, there are at least 177 non-supervisor employees of IMS Vuzem, d.o.o. who worked at Tesla, Inc. in Fremont, California between July 23, 2014 and April 29, 2016. It is these 177 who are the Class in this case ("Class Members").

39.     My office identified those Class Members using several sources of information. These include:

A)      a document from ISM Vuzem, d.o.o., produced in a prior filed civil action, of a list of workers by name, date of birth, tax id, and date of start of work for ISM Vuzem, d.o.o.;

B)      documents from Tesla, produced in a prior filed civil action, containing some workers by name, such as on sign in sheets for meetings;

C)      cross-referencing the limited information provided by Eisenmann Corporation, including a list of workers with addresses of street and city - to which we added the country, copies of visas, and copies of welcome letters;

D)      cross-referencing the information provided by Eisenmann Corporation in the US ex rel Lesnik action proceeding pursuant to agreement with the information on digital security entry records provided by Tesla in the US ex rel Lesnik proceeding pursuant to agreement;

E)      information from the Plaintiffs including from Sasa Maslic and including substantial information from Stjepan Papes; and

F)      information including calls, texts, and e-mails with class members.

40.     From these sources of information, this office identified the individuals who had worked for ISM Vuzem, d.o.o. at different locations in the United States.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

13

41.     From these same sources of information, including cross-referencing the records

produced by Tesla, Inc. of its digital records of entries to its work site, and multiple calls,

texts, and e-mails with class members including receipt of answers to questionnaires

that this office identified the 177 individuals who are non-supervisor employees of ISM

Vuzem, d.o.o. who worked at Tesla, Inc. in Fremont, California between July 23, 2014

and April 29, 2016.

42.     My office created a spreadsheet containing the names of the individual workers,

as well as the address, e-mail address, and/or phone number for most of these

individuals, and can obtain to provide notices the address, e-mail address and/or phone

number for the rest of the class members.

43.     The list of Class Members does not include anyone who was a supervisor or

manager of ISM Vuzem, d.o.o. or who is a member of the Vuzem family.

44.     I have been informed by many Class Members that they are concerned about

retaliation and about loss of visa status. For this reason, the Class Members are

identified in attached spreadsheets by an assigned number, e.g., 001, 002, etc.

However, I am aware of the names and contact information for the Class Members and

can provide that to the Court under seal if the Court wishes to review that information.

**CALCULATIONS REGARDING THE TOTAL NUMBER OF WORKERS WHO**

**WORKED PER DAY**

45.     Attached as Exhibit 733[1] is a spreadsheet showing the number of Class

---

[1] Exhibits 377A and 701 to 735 to this declaration are the same as authenticated by my April 23, 2020 filed declaration in the Related action 5:16-cv-01120 as ECF Doc # 487-2.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

14

Members who worked at the Tesla facility on each day from July 23, 2014 through April 29, 2016.

46.     My office created this spreadsheet using the following information and the following method.

47.     The Tesla, Fremont site is a large facility with different entry gates from at least three roads. The construction entry gate, identified in 2015 and 2016 as construction gate 8, is at the far south end of the site. The route of travel is from Industrial Drive off of Fremont Blvd., along Kato Road - a frontage road - to Contractor Road. The construction entry gate is on Contractor Road. Individual pictures that I took on October 2, 2015 of the security entry to the construction entry gate are attached as exhibits 701 to 704. An overhead Google Map of the location of the construction gate is attached as Exhibit 705.

48.     Every ISM Vuzem d.o.o. employee working at the Tesla work site was given a security card that allowed them enter the job site. The workers arrived in vans. The security guard at the construction gate would check either the driver and sometimes one worker, or less frequently, all workers. Photos that I took on July 16, 2015 of one of the Mill Creek Apartments on Dixon Landing Road in Milpitas and some of the vans parked at the Mill Creek Apartments that were used to transport the class members are attached as exhibits 711 to 714.

49.     Tesla, Inc. produced to my firm documents of its digital records of entries to the Tesla site by ISM Vuzem, d.o.o. workers. These were in two Excel spreadsheets, and in TIF format copies of individual pages from those spreadsheets. The TIF format documents contain the same essential information relevant to this case and this motion.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

15

50.     Tesla's Excel documents of site entry records (one of the two is titled TESLA002\TESLA002\VOL002\NATIVES\NATIVE001\TESLA_001462; the other is TESLA001\NATIVES\TESLA_000001) contain columns listing information for each date for each individual entry from badges digitally recognized. An example for the date of May 16, 2015 is attached to this declaration as Exhibit 377A.

51.     What Tesla produced is not a complete listing of all entries, or of all workers.

52.     For all time periods, there is a different number of entries for different days of the week within the same week. The reason for the different numbers of entries, even in the same week or on adjacent dates, is because Tesla's security guards did not check all workers' security badges every day. I thus used the number of identified entries by name in any given week as the numbers of entries for each day of that week.

53.     I reasonably believe that the numbers of workers per day is understated by this calculation. ISM Vuzem d.o.o. workers have stated both orally and in writing that not everyone was counted for each day of entry. This is also what I observed.

54.     Further, not all workers were counted. I have spoken with, received e-mails from, received answers to questionnaires from, and received corroborating documents from a few ISM Vuzem, d.o.o. employees who worked at Tesla who are not identified by name on any of the Tesla logs. The Tesla data omits entries by at least eight (8) ISM Vuzem, d.o.o. employees who worked at Tesla. I spoke to one of these employees. My office and Hunter Pyle Law communicated by e-mail with this employee and three others of these omitted employees. Other workers have confirmed that these omitted employees worked at Tesla during the Class Period. Yet they are not found in Tesla's data.

55.     Further, we have no information that everyone was counted for any day of entry.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

16

This may be a function of the records produced by Tesla. Among other things, Tesla produced in both TIF and Excel format records of entry to the Tesla site on May 16, 2015 showed 104 entries by class members. This was the date when Gregor Lesnik fell through the roof at Tesla and was severely injured. The greatest number of entries of class members in a single day from Tesla's records was 128 entries on May 15, 2015.

56.     There are some skips for some of the workers. A notable example is for Class Member worker identified as 062. Tesla's entry data for the worker identified on our spreadsheets as 062 for the time period from April 14 through June 3, 2015 are for 4/14, 4/16, 4/17, 4/23, 5/7, 5/28, 6/2, and 6/3/2015. I reasonably believe that he was at the Tesla site on all work days between April 14, 2015 and at least May 7, 2015, even though Tesla's data only reflects entries on five of those days.

57.     A specific anomaly for all non-supervisor workers occurs in December of 2014 and in January, February and the first part of March of 2015. During this time period, the Tesla records omit entries through the construction gate. In time periods when the Tesla data is close to accurate, being the middle of March of 2015 to October of 2015, the documentation produced by Tesla includes entries through the construction gate, identified in the Tesla records as FRE_DOO and FRE_FITZ gate entries. There are no entries by those gates for the period of the middle of December of 2014 and March 23, 2015.

58.     Further, the entry logs produced to this office are very incomplete records of entries for at least October to December of 2014.

59.     The Vuzem employees I spoke with, and received e-mails, texts and answers to questionnaires from, confirmed that there were about 70 workers in the first few weeks

of 2015, and then in increasing amounts to more 100 thereafter for most of the year. One example is a text from Sasa Maslic, (Worker 099) in Bosnian and translated into English as follows:

"Sincek je dosao 15 10 2014 te i bilo nas je 70 do 80 radnika tada. A tacne podatke van moze dati EISEMAN firma posto oni imaju tacne podatke o satima"

"Since I came on October 15, 2014, there were between 70 and 80 workers at that time. And other accurate data can be provided by EISENMANN firms as they have accurate hours data."

60. Another example is an e-mail from Stjepan Papes as follows:

"Hello Bill

When I start work in Tesla in January 2015 there was more than 50 Vuzem workers a week.

In the following weeks, more workers arrived in February, so there were about a hundred vuzem workers in February. In March and until May 2015, more than 100 vuzem workers work in Tesla.

Thanks Stjepan"

61.    The few workers per day records obtained by this office are phone camera shots of the workers per day records given by ISM Vuzem, d.o.o. to Eisenmann. Specific time records that ISM Vuzem, d.o.o. gave to Eisenmann Corporation are attached hereto as Exhibits 721 through 725.

63.    Exhibits 721 and 722 - of time records given to Eisenmann by ISM Vuzem, d.o.o. for one month at BMW - shows that this "Steelwork" group of workers was one of several categories of workers that Vuzem reported hours to Eisenmann for. Exhibit 723

is the ISM Vuzem, d.o.o. worker list given to Eisenmann for work at a construction site in Lansing. This identifies workers under categories of Compressed Air; Process Water; Extra; PVC; Halteri; Natural Gas; and Hladna Voda.

64.    Exhibit 724 are ISM Vuzem, d.o.o.'s document given (I am informed and believe by administrative worker Primoz Planovsek whose deposition I took in an earlier workers compensation proceeding) to Eisenmann (I am informed and believe to Ranier Eberhardt (supervisor for pipes), David Cooper (supervisor for tunnels), Carston Karsen, and Torsen Moelgg) for "Steelwork" for January at Tesla.  Exhibit 724 shows that on January 13, 2015, Vuzem reported eighteen (18) Vuzem workers at Tesla assigned for Steelwork.

65.    Exhibit 725 are Vuzem's documents given to Eisenmann for "Piping" for February of 2015, "Demontage" for March of 2015, and "Piping" for March of 2015. These show that for just these two categories of workers, that on Saturday March 21, 2015 there were 19 workers in "Piping" and 3 workers for "Demontage."  As noted above, there were also workers under the category of "Steelwork," we just do not have the records for this category for work at Tesla inMarch of 2015. By comparison, Tesla's digital security entry logs - which are the only documents to identify the logs of Vuzem workers at Tesla's factory - do not list any ISM Vuzem d.o.o. non-supervisor workers who entered the Tesla work site until March 21, 2015.

66.    It is based on the statements by the workers, both orally and in writing, on the declarations by the workers in support of this motion that identify dates of work for which no Tesla entry records exist for those workers, and the above documentation, that I have entered on the spreadsheet of Worker Days a conservative but accurate number

of workers for the time period of October to mid-December of 2014, and for January through mid-March of 2015.

67.    I wrote and called Aaron Bernay, counsel for Eisenmann Corporation, more than a half dozen times, in great detail and with attachments to e-mails, and wrote to and called Padraic Foran on about a half dozen times, with very detailed e-mails, to obtain documents and/or information sufficient to identify the names, last known addresses, and existing time-in / time-out logs of Vuzem workers at Tesla's factory in Fremont, CA. Both counsel affirmed that all documents which their clients agreed to produce that their clients had were in fact produced, and that gaps in dates of produced documents occurred because the data no longer exists.

68.    Our calculations regarding the total number of Class Members who worked each day are not overstated. The Tesla data had in some instances listed the same employee's security badge identified twice on the same date. In most instances this is noted as being due to a badge recognition error. The calculation by this office, and the attached spreadsheet Exhibit 733, does not include any class member as entering two times on the same date.

69.    The documents produced by Tesla include individuals who instead worked for other companies at that site. Those non-Vuzem individuals were not counted in our calculation of the total number of Class Members who worked each day

70.    I did not include in the count of the numbers of workers for any date any supervisors, managers or the Vuzem family. Those which we searched for and excluded where listed (many of the below such as ISM Vuzem, d.o.o. administrative staff, did not have any security entry listed) are, by name:

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

20

Bah, Cvetko, Supervisor

Betker, Ekehardt, Supervisor Eisenmann

Branko, Tomas, Manager of ISM Vuzem

Ceglec, Darko, Supervisor of Gregurec Company

Galjer, Boris, Supervisor

Gradecek, Valentino, Supervisor

Gregurec, Mladen, Owner of Gregurec Company

Grobelnik, Aljosa, Supervisor

Hull, Davorin, Supervisor

Kovacic, Valentino, aka Valentino Primko Kovacic, Supervisor

Liber, Josip, Supervisor

Majcenovic. Sonja, Secretary of ISM Vuzem, d.o.o.

Petrovic, Stanislav, Supervisor Gregurec Company

Planovsek, Primoz, Supervisor and administration worker on Tesla plant

Pohorec, Simona, Secretary of ISM Vuzem, d.o.o.

Pravdic, Roman, Director of HRID-Mont, d.o.o.

Premuzic, Krunoslav, Supervisor

Vincek, Anja, Secretary of ISM Vuzem, d.o.o.

Vorsic, Darja, Secretary of ISM Vuzem, d.o.o.

Vujic, Veno, Owner of VV Mont, d.o.o.

Vuzem, David

Vuzem, Ivan

Vuzem, Klemen

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

21

Vuzem, Robert

71.    Our calculations regarding the total number of Class Members who worked each day are probably understated. I did not for calculation of total worker days increase the number of checked in workers for any individual day because of the gaps in produced data. We have - other than for the October 2014 through March 23, 2015 time period - used for the number of workers per day that Tesla's data states. We have used the Tesla data even though there are also many dates for which Tesla produced no records.

72.    The methodology used to identify the numbers of Class Members using the Tesla data is as follows:

73.    There are multiple columns of data of worker days in the spreadsheet of worker days. Column B is for the data from Tesla. The process to create Column B was:

Open Tesla\TESLA001\NATIVES\NATIVES001 (and for 2016 open NATIVES001462); Remove duplicate entries of a class member on any date. The duplicate entries fell into two primary categories, being a data entry error, or a class member in the nature of a lead worker who was not a supervisor who entered the site more than once that date; Remove from calculation supervisors, owners, and individuals who did not work for ISM Vuzem, d.o.o.; and

Add the number of Class Member workers (excluding supervisors) listed as entering the work site for that week.

74.    This was done for 42,000 + lines of data.

75.    I then revised the number of workers for the time period of October of 2014 through March 23, 2015 as noted above. As noted above, the numbers of workers for

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

22

other time periods was not revised despite gaps and incomplete information on the Tesla entry records. The revised calculation of workers days for this period is changed as noted in Column C.

76.    The data from the Tesla production of digital records of entry show a total of 31,831 days of work by non-supervisory employees of ISM Vuzem, d.o.o. at the Tesla site between July 23, 2014 through April 29, 2016. During that time period (645 days), the average number of Class Members who worked per day is 49.35.

## CALCULATING WAGE STATEMENT VIOLATIONS

77.    There are two spreadsheets identifying the number of pay periods for which required pay statements were not provided. They are attached as Exhibits 734 and 735. Exhibit 735 is the more accurate calculation because of omitted Tesla data which was used for Exhibit 734.

78.    ISM Vuzem d.o.o. workers have stated both orally and in writing that each worker was at the Tesla site for assignments of less than six months at a time. This is consistent with enforcement by the US on time limits for entries to the US under B1/B2 visas. If a B1/B2 visa was used for an entry of six full months, that the B1/B2 visa would have been suspended and could be revoked.

79.    My office reviewed the Tesla records to determine the number of pay periods for which pay statements required under California law. I also spoke to and wrote to witnesses. We calculated the numbers of required pay statements both based on Tesla's [incomplete] data for dates of entry for individual workers, as well as on numbers of workers.

80.    The process to calculate pay periods using the Tesla data was:

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

23

We used the same Tesla\TESLA001\NATIVES\NATIVES001 and TESLA001462 spreadsheet;

We then saved in one column only the dates of entry, omitting the time of entry;

We saved in a second column the individuals who entered;

We deleted anyone who was not a Class member;

We put the excel data in order by Name, with sub-order by Date;

We then identified the first and last recorded dates of the work assignments for each worker; and

The number of pay periods was then identified in a column.

81.    Additional columns list the pay periods after June 5, 2015, and after September 23, 2015. Those pay periods are included because the Class Members' claims were tolled during the time period from June 5, 2015 or alternatively from September 23, 2015 through July 21, 2016, and then from through for the reasons stated in 'TOLLING FOR PAYROLL STATEMENT CLAIMS," infra.

82.    A separate spreadsheet based on the numbers of workers per day and per week was also created based on the spreadsheet for worker days.

83.    The spreadsheet based on the Tesla records of entry dates is understated in amounts        because of omitted and missing data. Missing dates of data and missing worker data from the Tesla produced records are discussed in paragraphs 50 through 64 supra.

84.    The identification of known missing workers for which we have known time periods when they worked for ISM Vuzem, d.o.o. at Tesla, are identified at the end of this spreadsheet.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

24

85.    Attached hereto as Exhibits 734 and 735 are:

734. Spreadsheet of Pay Periods for calculating Wage Statement Claims using Tesla data; and

735 Spreadsheet of Pay Periods for calculating Wage Statement Claims using Worker Days spreadsheet.

**TOLLING FOR WAGE STATEMENT CLAIMS**

86.    I filed on June 5, 2015 in Alameda County Superior Court action HG15773484 a Complaint for Damages   It included a Second Cause of Action titled "Wages and Hours Violations against Vuzem entities."

87.    I filed on September 23, 2015 in action HG15773484 a First Amended Complaint for Damages and Injunctive Relief   It included a Second Cause of Action titled "Wages and Hours Violations against Vuzem entities and statutory employers" and a Sixth Cause of Action titled "Unfair Business Practices Against All Employer Defendants."

88.    Counsel for Defendants therein, including for defendants ISM Vuzem, d.o.o., prepared a proposed Joint Request for Dismissal without Prejudice of Class Allegations of the Second Amended Complaint pursuant to Stipulation.  I signed that document without any changes.  It stated in relevant part ...  "The statute of limitations relating to the one cause of action brought in the name of putative class members, as a matter of law, has been tolled during the pendency of this lawsuit."

89.    The Notice of Entry of Dismissal of that action was filed on July 21, 2016.

90.    Accordingly, the statutes of limitations that apply to the wage and hour claims in this case were tolled from June 5, 2015 through July 21, 2016.

91.    The Second Amended Complaint in US ex rel Lesnik v Eisenmann, SE, et al was

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

25

filed under seal on July 18, 2017, being unsealed on January 8, 2018 pursuant to Order issued in that action.

92.     The Second Amended Complaint contained a cause of action seeking class certification and judgment for a class of former ISM Vuzem, d.o.o. non-supervisory employees who worked at the Tesla job site in Fremont, California.

93.     The cause of action for class wages under California law was dismissed without prejudice on August 25, 2020.

94.     Accordingly, the statutes of limitations that apply to the wage and hour claims in this case were further tolled from July 18, 2017 through August 25, 2020.

**TOLLING FOR WAITING TIME PENALTIES**

95.     Class Members ended their initial employment at Tesla plant as of April 29, 2016. ISM Vuzem, d.o.o. thereafter assigned work contracts to, or had workers sign new work contracts, with the separately formed entity, HRID-Mont, d.o.o. HRID-Mont, d.o.o.was purportedly founded and owned by Helena Ogrizek, the wife of Robert Vuzem. HRID-Mont, d.o.o. opened business operations in late 2016. This was confirmed by my conversations and e-mails with workers, business cards of supervisors and managers for HRID-Mont, d.o.o. who worked for ISM Vuzem, d.o.o. and whose cards had the same address and phone number for their work for HRID-Mont, d.o.o. as for their work for ISM Vuzem, d.o.o., Google Maps information for the two companies showing the same address, official Slovenian government website information for the two corporations, Annual Reports submitted by the two corporations to the Slovenian government, social media posts of former ISM Vuzem, d.o.o. now HRID-Mont, d.o.o. employees, and recent timesheet records showing that former ISM Vuzem, d.o.o.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

26

employees are now HRID-Mont, d.o.o. employees.  I am informed and believe that some of these employees with transferred employment to HRID-Mont, d.o.o. provide further services at and for, among other places, Tesla, Inc. at its Fremont, California facility,

96.     Copies of the HRID-Mont, d.o.o. Annual Reports are attached to my February 29, 2020 filed Declaration in the Related action of US ex rel Lesnik v Eisenmann, SE, being part one (ECF # 466), as Exhibits 321 (pg 188 of 206 of ECF # 466), and 325 (pg 198 of ECF # 466).

97.     ISM Vuzem, d.o.o. transferred Class Members to HRID-Mont, d.o.o. in early 2018.  This is stated in the February 28, 2020 filed Papes Declaration (ECF # 462) at paragraphs 147, 148 and 149, as corroborated by an HRID-Mont, d.o.o. written document which is attached to that Declaration as Exhibit 106.

98.     Attached as Exhibit 731 is a copy of a December 2019 timesheet record given by HRID-Mont, d.o.o. for work at BMW. It shows that 4 former ISM Vuzem, d.o.o. non-supervisor employees are now HRID-Mont, d.o.o. employees.

99.     Exhibit 378 of my 2/29/2020 filed Declaration, part 3 (ECF # 466-2) is the declaration of Gogo Rebic. He states:

> "-BMW SC - start of work 9th month of 2019 ended 12th month of 2019. During this period alone I worked for HRID MONT in the USA because I had to sign an annex contract of HRID MONT d.o.o., which was a company owned by Helena Ogrizek, who is the wife of the owner of Ism Vuzem, ROBERT VUZEM. The working hours were the same as in 2013 and 2014 when I had worked at BMW."

100.    It is for this reason that all Class Members are entitled to receive waiting time

1   penalties.

2                **PROPOSED CLASS REPRESENTATIVE SASA MASLIC**

3   101.    Sasa Maslic provided information and spoke with a translator in 2020 in

4   connection with preparing declarations in the case of US ex rel Lesnik v Eisenmann,

5   SE.

6   102.    Sasa Maslic discussed with me commencing March 22, 2019 claims that he

7   individually had against the Vuzems, and the wages and hours claims which are the

8   subject of this motion for class certification.

9   103.    Sasa Maslic entered into a fee agreement with this office in April of 2021.

10  104.    Sasa Maslic has participated in zoom remote access zoom meetings with me

11  individually, and in meetings with the individuals who are Plaintiffs in this case, and in

12  the related action of Novoselec, et al v ISM Vuzem, d.o.o.

13  105.    Sasa Maslic has reviewed pleadings, declarations and motions prepared by this

14  office for filing with the Court.

15  106.    Sasa Maslic has provided documents to support the claims in this action, and

16  assisted others in location documents to support the class claims in this action.

17  107.    Sasa Maslic prepared a declaration:

18          in support of the motion for class certification in the US ex rel Lesnik action;

19          in support of this motion for class certification; and

20          supportive of an intended motion for judgment on individual claims, which

21  corroborate in detail the facts which are the subject of this motion for class certification.

22  / / / /

23  / / / /

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

28

# OTHER ISSUES

**Class Member privacy concerns**

108.   I have been informed that many ISM Vuzem, d.o.o. employees who have raised concerns about work conditions, visa status, wages, and taxes on wages have been retaliated against. This includes re-assignments, termination of employment, and the loss of visa status for those who raised concerns even when not all co-workers who did not raise such concerns continued to have visas that have allowed entry into the United States.

109.   Many of the Class Members told me that they fear retaliation if they are identified as Class Members. This includes loss of visa status based on misrepresentations that were not made by the Class Members.

110.   It is for these reasons that Class Members are identified in attached spreadsheets by an assigned number, e.g., 001, 002.

111.   I concur in the filing of this document in the above-captioned matter.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct, and was executed by me on January 26, 2023, at Los Gatos, California.

_____
William C. Dresser

Maslic_Vuzem\Pld\2023_01_25_AttyDeclClassCert

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Atty Decl in Support of Motion for Class Certification

29

# EXHIBIT 377A

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/17/2015** | | | | |
| 6:33:30AM | FRE_FT2_GATE | Access Granted | 7237 029 | |
| 6:33:21AM | FRE_FT2_GATE | Access Granted | 12386 168 | |
| 6:33:19AM | FRE_FT2_GATE | Access Granted | 12775 048 | |
| 6:33:17AM | FRE_FT2_GATE | Access Granted | 12774 155 | |
| 6:33:15AM | FRE_FT2_GATE | Access Granted | 12773 024 | |
| 6:33:13AM | FRE_FT2_GATE | Access Granted | 10252 068 | |
| 6:32:54AM | FRE_FT2_GATE | Access Granted | 9399 009 | |
| 6:32:13AM | FRE_FT2_GATE | Access Granted | 13450 119 | |
| 6:32:11AM | FRE_FT2_GATE | Access Granted | 12291 042 | |
| 6:32:09AM | FRE_FT2_GATE | Access Granted | 12294 046 | |
| 6:32:07AM | FRE_FT2_GATE | Access Granted | 13895 122 | |
| 6:32:06AM | FRE_FT2_GATE | Access Granted | 11181 013 | |
| 6:32:04AM | FRE_FT2_GATE | Access Granted | 13326 141 | |
| 6:32:02AM | FRE_FT2_GATE | Access Granted | 10465 146 | |
| 6:32:01AM | FRE_FT2_GATE | Access Granted | 7477 145 | |
| 6:31:59AM | FRE_FT2_GATE | Access Granted | 9397 151 | |
| 6:31:30AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 11158 | Slana, Danilo |
| 6:28:14AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 13442 | Prapotnik, Vladimir |
| 6:28:12AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 13438 068 | |
| 6:28:07AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 13440 104 | |
| 6:27:51AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 13441 032 | |
| 6:27:47AM | FRE_ALPHA GATE TURNSTILE IN (2:00) | Access Granted | 13439 | Srajner, Jozef |
| 6:23:42AM | FRE_FT2_GATE | Access Granted | 13545 007 | |
| 6:23:41AM | FRE_FT2_GATE | Access Granted | 13543 127 | |
| 6:17:02AM | FRE_ALPHA GATE VEHICLE IN (2:02) | Access Granted | 7242 | Hull, Davorin |
| 6:17:00AM | FRE_ALPHA GATE VEHICLE IN (2:02) | Access Granted | 10237 | Premuzic, Krunoslav |
| **5/16/2015** | | | | |
| 6:06:33PM | FRE_ALPHA GATE VEHICLE OUT (2:03) | Access Granted | 10237 | Premuzic, Krunoslav |
| 6:06:31PM | FRE_ALPHA GATE VEHICLE OUT (2:03) | Access Granted | 3538 | Vuzem, Klemen |
| 6:06:28PM | FRE_ALPHA GATE TURNSTILE OUT (2:01) | Access Granted | 10322 116 | |

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 6:06:22PM | FIRE_ALPHA GATE TURNISTILE | Access Granted | 12288 | 163 |
| 6:00:51PM | FIRE_FT2_GATE OUT (201) | Access Granted | 10324 | 017 |
| 4:09:49PM | FIRE_FT2_GATE | Access Granted | 10237 | Premuzic, Krunoslav |
| 4:09:28PM | FIRE_FT2_GATE | Access Granted | 10322 | 116 |
| 4:09:24PM | FIRE_FT2_GATE | Access Granted | 10324 | 017 |
| 3:18:13PM | FIRE_ALPHA GATE TURNISTILE IN (200) | Access Granted | 12288 | 163 |
| 3:18:09PM | FIRE_ALPHA GATE HANDICAP IN (204) | Invalid Access Level | 12288 | 163 |
| 3:17:40PM | FIRE_ALPHA GATE AFTER HOURS OUT | Invalid Access Level | 12288 | 163 |
| 3:17:27PM | FIRE_ALPHA GATE VEHICLE IN (202) | Access Granted | 3538 | Vuzem, Klemen |
| 3:06:50PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 13441 | 032 |
| 3:06:48PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 13442 | Prapornik, Vladimir |
| 3:06:44PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 11158 | Slana, Danilo |
| 3:06:40PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 11158 | Slana, Danilo |
| 3:06:35PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 13439 | Srajner, Jozef |
| 3:06:33PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 13440 | 104 |
| 3:06:29PM | FIRE_ALPHA GATE TURNISTILE OUT (201) | Access Granted | 13438 | 058 |
| 3:06:39PM | FIRE_FT2_GATE | Access Granted | 4934 | 060 |
| 3:05:35PM | FIRE_FT2_GATE | Access Granted | 10997 | 087 |
| 3:05:33PM | FIRE_FT2_GATE | Access Granted | 11711 | 182 |
| 3:05:30PM | FIRE_FT2_GATE | Access Granted | 11711 | 177 |
| 3:00:29PM | FIRE_FT2_GATE | Access Granted | 12290 | |
| 2:17:39PM | FIRE_FT2_GATE | Access Granted | 11713 | Vnuk, Boris |
| 2:17:36PM | FIRE_FT2_GATE | Access Granted | 12288 | 163 |
| 2:17:35PM | FIRE_FT2_GATE | Access Granted | 14778 | Kovacic, Valentino |
| 2:17:33PM | FIRE_FT2_GATE | Access Granted | 5193 | Planovsek, Primoz |
| 2:14:28PM | FIRE_ALPHA GATE VEHICLE OUT (203) | Access Granted | 10237 | Premuzic, Krunoslav |
| 2:14:11PM | FIRE_FT2_GATE | Access Granted | 8239 | 039 |
| 2:11:02PM | FIRE_FT2_GATE | Access Granted | 13544 | Bah, Cvetko |
| 2:11:01PM | FIRE_FT2_GATE | Access Granted | 4174 | 040 |
| 2:06:46PM | FIRE_FT2_GATE | Access Granted | 12339 | 034 |
| 2:06:45PM | FIRE_FT2_GATE | Access Granted | 13446 | 117 |

Ex 377A

CONFIDENTIAL
TESLA_000927

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

Access Denied, Granted and Other Badge Events

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 2:06:08PM | FRE_FT2_GATE | Access Granted | 13445 | 105 |
| 2:06:05PM | FRE_FT2_GATE | Access Granted | 13880 | Krstanovic, Nikola |
| 2:06:03PM | FRE_FT2_GATE | Access Granted | 9158 | 174 |
| 2:06:03PM | FRE_FT2_GATE | Access Granted | 13881 | 076 |
| 2:06:01PM | FRE_FT2_GATE | Access Granted | 13882 | Bekker, Eckhardt |
| 2:05:59PM | FRE_FT2_GATE | Access Granted | 13543 | 127 |
| 2:02:39PM | FRE_FT2_GATE | Access Granted | 13545 | 007 |
| 2:02:28PM | FRE_FT2_GATE | Access Granted | 7447 | 145 |
| 1:53:21PM | FRE_FT2_GATE | Access Granted | 10465 | 146 |
| 1:52:02PM | FRE_FT2_GATE | Access Granted | 10252 | 068 |
| 1:51:41PM | FRE_FT2_GATE | Access Granted | 11784 | 084 |
| 1:51:14PM | FRE_FT2_GATE | Access Granted | 11524 | 035 |
| 1:51:11PM | FRE_FT2_GATE | Access Granted | 12773 | 024 |
| 1:50:39PM | FRE_FT2_GATE | Access Granted | 9055 | 038 |
| 1:50:33PM | FRE_FT2_GATE | Access Granted | 9399 | 099 |
| 1:50:31PM | FRE_FT2_GATE | Access Granted | 9400 | 077 |
| 1:50:28PM | FRE_FT2_GATE | Access Granted | 9056 | 113 |
| 1:50:28PM | FRE_FT2_GATE | Access Granted | 13322 | 047 |
| 1:50:24PM | FRE_FT2_GATE | Access Granted | 13325 | 108 |
| 1:50:22PM | FRE_FT2_GATE | Access Granted | 11526 | 120 |
| 1:49:59PM | FRE_FT2_GATE | Access Granted | 12955 | 169 |
| 1:49:57PM | FRE_FT2_GATE | Access Granted | 8330 | 138 |
| 1:49:55PM | FRE_FT2_GATE | Access Granted | 9397 | 161 |
| 1:49:53PM | FRE_FT2_GATE | Access Granted | 12174 | 099 |
| 1:49:52PM | FRE_FT2_GATE | Access Granted | 12068 | 175 |
| 1:49:48PM | FRE_FT2_GATE | Access Granted | 7637 | 066 |
| 1:49:46PM | FRE_FT2_GATE | Access Granted | 13323 | 154 |
| 1:49:44PM | FRE_FT2_GATE | Access Granted | 14677 | Ristic, Jevto |
| 1:49:35PM | FRE_FT2_GATE | Access Granted | 13542 | 123 |
| 1:49:32PM | FRE_FT2_GATE | Access Granted | 13596 | 098 |
| 1:49:29PM | FRE_FT2_GATE | Access Granted | 12774 | 155 |
| 1:49:28PM | FRE_FT2_GATE | Access Granted | 13324 | 091 |
| 1:49:28PM | FRE_FT2_GATE | Access Granted | 12796 | 031 |
| 1:49:25PM | FRE_FT2_GATE | Access Granted | 12799 | 030 |
| 1:49:23PM | FRE_FT2_GATE | Access Granted | 9310 | 070 |
| 1:49:22PM | FRE_FT2_GATE | Access Granted | 10324 | 017 |
| 1:49:20PM | FRE_FT2_GATE | Access Granted | 14388 | 173 |
| 1:49:19PM | FRE_FT2_GATE | Access Granted | 12292 | 114 |
| 1:49:16PM | FRE_FT2_GATE | Access Granted | 12798 | 085 |
| 1:49:15PM | FRE_FT2_GATE | Access Granted | 14019 | 096 |
| 1:49:11PM | FRE_FT2_GATE | Invalid Badge | 13368 | 139 |
| 1:49:09PM | FRE_FT2_GATE | Access Granted | | |
| 1:49:07PM | FRE_FT2_GATE | Access Granted | | |
| 1:49:06PM | FRE_FT2_GATE | Access Granted | | |

Ex 377A

CONFIDENTIAL

TESLA_000928

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 1:49:03PM | FRE_FT2_GATE | Access Granted | 12293 004 | |
| 1:49:02PM | FRE_FT2_GATE | Access Granted | 10248 022 | |
| 1:48:58PM | FRE_FT2_GATE | Access Granted | 13450 119 | |
| 1:48:24PM | FRE_FT2_GATE | Access Granted | 12797 150 | |
| 1:48:39PM | FRE_FT2_GATE | Access Granted | 13328 045 | |
| 1:48:21PM | FRE_FT2_GATE | Access Granted | 12385 168 | |
| 1:48:19PM | FRE_FT2_GATE | Access Granted | 12067 135 | |
| 1:48:17PM | FRE_FT2_GATE | Access Granted | 12862 012 | |
| 1:48:14PM | FRE_FT2_GATE | Access Granted | 14676 133 | |
| 1:48:12PM | FRE_FT2_GATE | Access Granted | 12295 126 | |
| 1:48:09PM | FRE_FT2_GATE | Access Granted | 5635 048 | |
| 1:48:06PM | FRE_FT2_GATE | Access Granted | 14018 046 | |
| 1:47:57PM | FRE_FT2_GATE | Access Granted | 13326 056 | |
| 1:47:48PM | FRE_FT2_GATE | Access Granted | 13327 132 | |
| 1:47:47PM | FRE_FT2_GATE | Access Granted | 3541 160 | |
| 1:47:45PM | FRE_FT2_GATE | Access Granted | 12775 161 | |
| 1:47:44PM | FRE_FT2_GATE | Access Granted | 12294 042 | |
| 1:47:38PM | FRE_FT2_GATE | Access Granted | 1402 066 | |
| 1:47:36PM | FRE_FT2_GATE | Access Granted | 10250 132 | |
| 1:47:34PM | FRE_FT2_GATE | Access Granted | 11785 160 | |
| 1:47:32PM | FRE_FT2_GATE | Access Granted | 12776 161 | |
| 1:47:31PM | FRE_FT2_GATE | Access Granted | 12291 042 | |
| 1:47:06PM | FRE_FT2_GATE | Access Granted | 11181 113 | |
| 1:47:03PM | FRE_FT2_GATE | Access Granted | 10933 018 | |
| 1:47:01PM | FRE_FT2_GATE | Access Granted | 13595 122 | |
| 1:47:00PM | FRE_FT2_GATE | Access Granted | 11089 110 | |
| 1:47:00PM | FRE_ALPHA GATE VEHICLE IN (202) | Access Granted | 7242 Hull, Davorin | |
| 9:54:16AM | FRE_ALPHA GATE VEHICLE OUT (203) | Access Granted | 7242 Hull, Davorin | |
| 9:34:34AM | FRE_FT2_GATE | Access Granted | 4174 040 | |
| 6:47:17AM | FRE_FT2_GATE | Access Granted | 3540 011 | |
| 6:47:15AM | FRE_FT2_GATE | Access Granted | 13542 123 | |
| 6:47:11AM | FRE_FT2_GATE | Access Granted | 13323 154 | |
| 6:47:10AM | FRE_FT2_GATE | Access Granted | 13222 047 | |
| 6:47:07AM | FRE_FT2_GATE | Access Granted | 13325 108 | |
| 6:47:06AM | FRE_FT2_GATE | Access Granted | 13324 091 | |
| 6:47:01AM | FRE_FT2_GATE | Access Granted | 9400 077 | |
| 6:46:59AM | FRE_FT2_GATE | Access Granted | 5193 Planovsek, Primoz | |
| 6:46:59AM | FRE_FT2_GATE | Access Granted | 14393 089 | |
| 6:46:24AM | FRE_FT2_GATE | Access Granted | 10530 066 | |

Access Denied, Granted and Other Badge Events

Ex 377A

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 6:45:57AM | FRE_FT2_GATE | Access Granted | 11785  180 | |
| 6:45:44AM | FRE_FT2_GATE | Access Granted | 12694  089 | |
| 6:45:42AM | FRE_FT2_GATE | Access Granted | 11784  084 | |
| 6:45:40AM | FRE_FT2_GATE | Access Granted | 12288  163 | |
| 6:33:38AM | FRE_FT2_GATE | Access Granted | 12955  169 | |
| 6:33:36AM | FRE_FT2_GATE | Access Granted | 11526  120 | |
| 6:33:34AM | FRE_FT2_GATE | Access Granted | 11524  035 | |
| 6:39:32AM | FRE_FT2_GATE | Access Granted | 14018  052 | |
| 6:39:24AM | FRE_FT2_GATE | Access Granted | 12293  004 | |
| 6:39:24AM | FRE_FT2_GATE | Access Granted | 14778  Kovacic, Valentino | |
| 6:39:21AM | FRE_FT2_GATE | Access Granted | 14398  173 | |
| 6:39:19AM | FRE_FT2_GATE | Access Granted | 10933  018 | |
| 6:39:17AM | FRE_FT2_GATE | Access Granted | 14676  133 | |
| 6:39:13AM | FRE_FT2_GATE | Access Granted | 13388  139 | |
| 6:39:12AM | FRE_FT2_GATE | Access Granted | 10322  116 | |
| 6:39:14AM | FRE_FT2_GATE | Access Granted | 5550  095 | |
| 6:39:09AM | FRE_FT2_GATE | Access Granted | 12290  177 | |
| 6:39:07AM | FRE_FT2_GATE | Access Granted | 12225  086 | |
| 6:39:05AM | FRE_FT2_GATE | Access Granted | 12776  161 | |
| 6:38:53AM | FRE_FT2_GATE | Access Granted | 13367  111 | |
| 6:38:50AM | FRE_FT2_GATE | Access Granted | 12797  156 | |
| 6:38:08AM | FRE_FT2_GATE | Access Granted | 14019  095 | |
| 6:38:06AM | FRE_FT2_GATE | Invalid Badge | 1402  066 | |
| 6:38:05AM | FRE_FT2_GATE | Access Granted | 12799  030 | |
| 6:38:03AM | FRE_FT2_GATE | Access Granted | 12796  031 | |
| 6:38:02AM | FRE_FT2_GATE | Access Granted | 9535  158 | |
| 6:35:59AM | FRE_FT2_GATE | Access Granted | 7238  167 | |
| 6:35:51AM | FRE_FT2_GATE | Access Granted | 12798  085 | |
| 6:35:47AM | FRE_FT2_GATE | Access Granted | 8330  136 | |
| 6:35:42AM | FRE_FT2_GATE | Access Granted | 12662  012 | |
| 6:35:20AM | FRE_FT2_GATE | Access Granted | 13881  076 | |
| 6:35:17AM | FRE_FT2_GATE | Access Granted | 12339  034 | |
| 6:35:05AM | FRE_FT2_GATE | Access Granted | 13445  105 | |
| 6:34:59AM | FRE_FT2_GATE | Access Granted | 13444  065 | |
| 6:34:56AM | FRE_FT2_GATE | Access Granted | 13446  117 | |
| 6:34:37AM | FRE_FT2_GATE | Access Granted | 13880  Krstanovic, Nikola | |
| 6:34:35AM | FRE_FT2_GATE | Access Granted | 13882  Bektier, Eckhardt | |
| 6:34:33AM | FRE_FT2_GATE | Access Granted | 9158  174 | |
| 6:34:31AM | FRE_FT2_GATE | Access Granted | 10252  068 | |
| 6:34:28AM | FRE_FT2_GATE | Access Granted | 7237  029 | |
| 6:34:27AM | FRE_FT2_GATE | Access Granted | 12386  067 | |

OnGuard 7.0

Access Denied, Granted and Other Badge Events

Ex 377A

CONFIDENTIAL

TESLA_000930

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

Access Denied, Granted and Other Badge Events

| Date/Time 5/16/2015 | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| 6:34:25AM | FRE_FT2_GATE | Access Granted | 12385  168 | |
| 6:34:23AM | FRE_FT2_GATE | Access Granted | 14677  Ribic, Jerko | |
| 6:34:19AM | FRE_FT2_GATE | Access Granted | 12774  155 | |
| 6:34:16AM | FRE_FT2_GATE | Access Granted | 12775  048 | |
| 6:34:13AM | FRE_FT2_GATE | Access Granted | 27714  033 | |
| 6:34:10AM | FRE_FT2_GATE | Access Granted | 9939  099 | |
| 6:34:05AM | FRE_FT2_GATE | Access Granted | 12773  024 | |
| 6:34:05AM | FRE_FT2_GATE | Access Granted | 13450  119 | |
| 6:33:04AM | FRE_FT2_GATE | Access Granted | 12291  042 | |
| 6:33:02AM | FRE_FT2_GATE | Access Granted | 12294  046 | |
| 6:33:00AM | FRE_FT2_GATE | Access Granted | 13327  128 | |
| 6:32:58AM | FRE_FT2_GATE | Access Granted | 13326  114 | |
| 6:32:57AM | FRE_FT2_GATE | Access Granted | 11181  013 | |
| 6:32:55AM | FRE_FT2_GATE | Access Granted | 10465  146 | |
| 6:32:50AM | FRE_FT2_GATE | Access Granted | 9397  151 | |
| 6:32:47AM | FRE_FT2_GATE | Access Granted | 7477  145 | |
| 6:32:46AM | FRE_FT2_GATE | Access Granted | 13595  122 | |
| 6:32:37AM | FRE_FT2_GATE | Access Granted | 10253  132 | |
| 6:32:34AM | FRE_FT2_GATE | Access Granted | 13596  098 | |
| 6:32:31AM | FRE_FT2_GATE | Access Granted | 12174  099 | |
| 6:32:29AM | FRE_FT2_GATE | Access Granted | 543  014 | |
| 6:32:27AM | FRE_FT2_GATE | Access Granted | 10324  017 | |
| 6:32:25AM | FRE_FT2_GATE | Access Granted | 12067  035 | |
| 6:32:24AM | FRE_FT2_GATE | Access Granted | 12065  015 | |
| 6:32:21AM | FRE_FT2_GATE | Access Granted | 12292  114 | |
| 6:32:20AM | FRE_FT2_GATE | Access Granted | 12066  161 | |
| 6:32:18AM | FRE_FT2_GATE | Access Granted | 9055  038 | |
| 6:32:17AM | FRE_FT2_GATE | Access Granted | 9056  113 | |
| 6:32:15AM | FRE_FT2_GATE | Access Granted | 13089  064 | |
| 6:32:13AM | FRE_FT2_GATE | Access Granted | 8329  039 | |
| 6:32:08AM | FRE_FT2_GATE | Access Granted | 9310  070 | |
| 6:31:20AM | FRE_FT2_GATE | Access Granted | 7636  143 | |
| 6:31:19AM | FRE_FT2_GATE | Access Granted | 11710  097 | |
| 6:30:47AM | FRE_FT2_GATE | Access Granted | 4594  060 | |
| 6:28:39AM | FRE_ALPHA GATE TURNSTILE IN (2.00) | Access Granted | 13438  058 | |
| 6:28:34AM | FRE_ALPHA GATE TURNSTILE IN (2.00) | Access Granted | 13440  104 | |
| 6:28:30AM | FRE_ALPHA GATE TURNSTILE IN (2.00) | Access Granted | 13442  Prapotnik, Vladimir | |
| 6:28:26AM | FRE_ALPHA GATE TURNSTILE IN (2.00) | Access Granted | 13441  032 | |

OnGuard 7.0

Ex 377A

TESLA_000931

CONFIDENTIAL

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 6:28:20AM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 13439 | Stajner, Jozef |
| 6:24:10AM | FRE_FT2_GATE | Access Granted | 13543 127 | |
| 6:24:00AM | FRE_FT2_GATE | Access Granted | 13545 007 | |
| 6:22:43AM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 11158 | Slana, Danilo |
| 6:17:23AM | FRE_FT2_GATE (200) | Access Granted | 10918 | Bosilj, Sasa |
| 6:17:19AM | FRE_FT2_GATE | Access Granted | 10997 087 | |
| 6:12:56AM | FRE_ALPHA GATE VEHICLE IN (202) | Access Granted | 7242 | Hull, Davorin |
| **5/15/2015** | | | | |
| 11:54:03PM | FRE_FT2_GATE | Access Granted | 10527 103 | |
| 11:52:41PM | FRE_FT2_GATE | Access Granted | 10527 103 | |
| 8:42:06PM | FRE_FT2_GATE | Access Granted | 10527 103 | |
| 7:52:22PM | FRE_FT2_GATE | Access Granted | 10527 | |
| 7:52:14PM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 10237 | Premuzic, Krunoslav |
| 7:37:44PM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 11161 | Hostnikar, Miroslav |
| 7:37:40PM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 11161 063 | |
| 7:37:34PM | FRE_ALPHA GATE TURNSTILE IN (200) | Access Granted | 11161 063 | |
| 6:03:23PM | FRE_FT2_GATE | Access Granted | 8329 039 | |
| 6:02:50PM | FRE_FT2_GATE | Access Granted | 12386 067 | |
| 6:02:49PM | FRE_FT2_GATE | Access Granted | 13325 108 | |
| 6:00:06PM | FRE_FT2_GATE | Access Granted | 12288 163 | |
| 6:00:05PM | FRE_FT2_GATE | Access Granted | 12295 086 | |
| 6:00:03PM | FRE_FT2_GATE | Access Granted | 7477 145 | |
| 6:00:01PM | FRE_FT2_GATE | Access Granted | 11784 084 | |
| 5:59:59PM | FRE_FT2_GATE | Access Granted | 9310 070 | |
| 5:59:58PM | FRE_FT2_GATE | Access Granted | 12773 024 | |
| 5:59:53PM | FRE_FT2_GATE | Access Granted | 13322 047 | |
| 5:58:42PM | FRE_FT2_GATE | Access Granted | 12797 150 | |
| 5:58:41PM | FRE_FT2_GATE | Access Granted | 12796 031 | |
| 5:58:39PM | FRE_FT2_GATE | Access Granted | 12799 030 | |
| 5:58:32PM | FRE_FT2_GATE | Invalid Badge | 14019 096 | |
| 5:58:30PM | FRE_FT2_GATE | Access Granted | 12798 085 | |
| 5:58:28PM | FRE_FT2_GATE | Access Granted | 12067 135 | |
| 5:58:27PM | FRE_FT2_GATE | Access Granted | 13543 122 | |
| 5:58:25PM | FRE_FT2_GATE | Access Granted | 14778 | Kovacic, Valentino |
| 5:58:23PM | FRE_FT2_GATE | Access Granted | 13544 | Bah, Cvetko |

OnGuard 7.0

Access Denied, Granted and Other Badge Events

Ex 377A

# EXHIBIT 701



# EXHIBIT 702



# EXHIBIT 703



Exhibit 703

# EXHIBIT 704



# EXHIBIT 705



Exhibit 705

# EXHIBIT 711


Exhibit 711

# EXHIBIT 712



# EXHIBIT 713



Exhibit 713

# EXHIBIT 714



Exhibit 714

# EXHIBIT 721

| Kundo: | Eisenmann | Projekt Nr: | 25-0281 |
|---|---|---|---|

**ISM VUZEM DOO**

| Verfaser: | Bah Cvetko |
|---|---|

| Montage Firma :ISM VUZEM | | Projekt: | Oven- workers |
|---|---|---|---|

## DECEMBER 2013 BMW USA

### EC OVEN - LTD GREGUREC

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 139 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | X | X | 206 |
| 2 | 079 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 275 |
| 3 | 023 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 60 |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 5 | Liber Josip | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | X | | | 149 |
| 6 | 109 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 8 | 10 | X | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 167 |
| 7 | Did Not 1Oork 8Li6si8 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | X | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 6 | X | X | | | 139 |
| 8 | Did Not 1Oork 8Li6si8 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | X | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 167 |
| 9 | 122 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 8 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | 8 | X | 187 |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 11 | 116 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | X | 10 | 8 | 10 | 8 | | 61 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |

TOTAL STD: 1411

Exhibit 721

| # | ID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 38 | 156 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | X | 10 | X | 141 |
| 39 | Did Not Work at Tesla | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 159 |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 43 | Did Not Work at Tesla | | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 159 |
| 44 | 005 | | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 8 | 18 |
| 45 | 086 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 46 | 173 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 139 |
| 47 | Did Not Work at Tesla | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 48 | 039 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | 123 |
| 49 | 080 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |

TOTAL STD:   7613

Datum: _____     Unterschrift: Vorarbeiter _____     Unterschrift : Bauleiter_____

Exhibit 721

| Kunde: | Eisenmann |
|---|---|
| Verfaser: | Cvetko Bah |
| Montage Firma :ISM VUZEM | |

| Projekt Nr: | 25-0821 |
|---|---|
| Projekt: | Steel work |

**ISM VUZEM DOO**

## December   2013.BMW USA

### steel work

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 2 | 010 | | X | 10 | 5 | X | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | X | X | X | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 206 |
| 3 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 70 |
| 4 | 087 | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 207 |
| 5 | 056 | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 6 | 132 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 7 | Gorjanc Marjan | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 207 |
| 8 | 122 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 207 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 199 |
| 10 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 207 |
| 11 | 046 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 12 | Did Not Work at Tesla | Ec Oven | X | X | X | X | X | X | X | | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 20 |
| 13 | 068 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 14 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | X | X | X | X | X | 106 |
| 15 | 071 | | X | X | X | X | X | X | X | | X | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 8 | X | X | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 189 |
| 16 | 098 | | X | X | X | X | X | X | X | | 10 | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 139 |
| 17 | Bah Cvetko | | X | 10 | 10 | 10 | 10 | 10 | X | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | X | X | X | X | X | X | 193 |
| 18 | Kovačić Valentino | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | X | X | X | X | X | 223 |
| 19 | 041 | | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | X | X | X | X | X | 231 |
| 20 | 051 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | X | X | X | X | X | 231 |
| 21 | 133 | | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | X | 10 | | | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 249 |
| 22 | 116 | Steel work | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | 10 | 8 | 188 |
| 23 | 092 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 241 |
| 24 | 043 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 251 |
| 25 | 142 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 8 | 120 |
| 26 | 149 | | X | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 259 |
| 27 | Did Not Work at Tesla | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 259 |
| 28 | 120 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 171 |
| 29 | 040 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | B | 10 | 8 | 179 |
| 30 | 075 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 31 | Did Not Work at Tesla | | | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 32 | 073 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | X | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 133 |
| 33 | 095 | | | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | B | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 34 | 146 | | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 35 | 172 | | | 10 | 10 | 10 | 10 | 10 | 10 | B | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 36 | 044 | | X | 10 | 10 | 10 | 10 | 10 | B | | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |

Exhibit 721

**ISM BMW USA OVENS**                                      Monat       Januar      2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | | | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 0 | 10 | 10 | | | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | | 13 |
| 10 | 122 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | | | | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 721

**ISM BMW USA OVENS**                    Monat        Januar        2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 0 | 10 | 10 | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 13 |
| 10 | 112 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 721

# EXHIBIT 722

| Kunde: | Eisenmann |
|---|---|
| Verfaser: | Beh Cvetko |
| Montage Firma :ISM VUZEM | |

| Projekt Nr: | 25-0281 |
|---|---|
| Projekt: | Oven- workers |

**ISM VUZEM DOO**

## DECEMBER 2013.BMW USA

EC OVEN - LTD  GREGUREC

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 139 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | X | X | 206 |
| 2 | 079 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 6 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 275 |
| 3 | 023 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 60 |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 5 | Liber Josip | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | X | X | 10 | 10 | 8 | 10 | X | | | 149 |
| 6 | 109 | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | X | | | 167 |
| 7 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 5 | X | 10 | 10 | 10 | 6 | X | X | | | 139 |
| 8 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | X | | | 167 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 187 |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 11 | 116 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | | 61 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |

TOTAL STD:                                   1411

Exhibit 722

| Kunde: | Eisenmann | Projekt Nr: | 25-0821 |
|---|---|---|---|

**ISM VUZEM DOO**

| Verfaser: | Cvetko Bah | Projekt: | Steel work |
|---|---|---|---|

| Montage Firma :ISM VUZEM |
|---|

## December   2013.BMW USA

### steel work

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 2 | 010 | | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | X | X | X | 10 | 10 | 10 | 8 | 10 | 5 | X | X | X | X | X | 10 | 8 | 206 |
| 3 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 70 |
| 4 | 088 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 5 | 056 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 6 | 132 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 7 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 207 |
| 8 | 122 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 10 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 11 | 046 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 12 | Did Not Work at Tesla | Ec Oven | X | X | X | X | X | X | X | X | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 20 |
| 13 | 068 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 14 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | X | X | X | X | X | 106 |
| 15 | 071 | | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 189 |
| 16 | 100 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | X | 139 |
| 17 | Bah Cvetko | | X | 10 | 10 | 10 | 10 | 10 | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | X | X | 10 | 5 | X | X | X | X | X | X | X | 193 |
| 18 | Kovačić Valentino | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | X | X | X | X | X | 223 |
| 19 | 041 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 231 |
| 20 | 057 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 231 |
| 21 | 133 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | X | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 249 |
| 22 | 116 | Steel work | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | X | 10 | 5 | X | X | X | X | X | 10 | 8 | 188 |
| 23 | 092 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 241 |
| 24 | 046 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 251 |
| 25 | 142 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 120 |
| 26 | 149 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | X | 259 |
| 27 | Did Not Work at Tesla | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | X | 259 |
| 28 | 120 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 171 |
| 29 | 040 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 30 | 075 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 179 |
| 31 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 32 | 073 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 133 |
| 33 | 095 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 34 | 146 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 35 | 172 | | X | X | X | X | X | X | X | X | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 36 | 044 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |

Exhibit 722   Ex 111

| # | Label | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 38 | 156 | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | X | 10 | X | 141 |
| 39 | Did Not Work at Tesla | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | X | 10 | 8 | 159 |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 43 | Did Not Work at Tesla | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 159 |
| 44 | 005 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | | | | | | | | | 18 |
| 45 | 086 | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 46 | 173 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | | | | | | | | | 139 |
| 47 | Did Not Work at Tesla | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 48 | 039 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | | | | | | | | 123 |
| 49 | 080 | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |

TOTAL STD: 7613

Datum: _____   Unterschrift: Vorarbeiter _____   Unterschrift : Bauleiter_____

Exhibit 722   Ex 111

Ex. 112

**ISM BMW USA OVENS**                  Monat      Januar      2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | | | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 13 |
| 10 | 112 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 722

# EXHIBIT 723



Kunde: Eisenmann
STEFAN LERNER
Firma : ISM Vuzem d.o.o
HÜLL DAVORIN

Projekt Nr: 78-2297

LANSING

**ISM VUZEM d.o.o**

## St.Avgust-2014

| Pos | Name | Bereich |
|-----|------|---------|
| 1 | Davorin Hüll | |
| 2 | 028 | Bereich |
| 3 | Did not work at Tesla | Topla-voda |
| 4 | 082 | |
| 5 | 010 | |
| 6 | | |
| 7 | 077 | Hladna-voda |
| 8 | 083 | |
| 9 | 016 | |
| 10 | 138 | |
| 11 | 142 | |
| 12 | 011 | |
| 13 | Did not work at Tesla | |
| 14 | 153 | |
| 15 | 039 | |
| 16 | 160 | |
| 17 | 006 | |
| 18 | 111 | |
| 19 | 070 | |
| 20 | 170 | |
| 21 | 120 | |
| 22 | Did not work at Tesla / 134 | |
| 23 | 013 | |
| 24 | 113 | |
| 25 | 027 | |
| 26 | 094 | |
| 27 | Did not work at Tesla | |
| 28 | | |

Legend:
- Compressed Air (PV)
- Process Water
- Extra
- PVC
- Haiteri
- Natural Gas
- Hladna Voda

Exhibit 723

# EXHIBIT 724





# Tesla Motors Januar Steelwork 2015

| | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| uzem | Bauleiter | x | 11 | 11 | x | 11 | 11 | 11 | 11 | 11 | 11 | x | 14 | 11 | 11 | 11 | 11 | x | 11 | 11 | 11 | 11 | 11 | 11 | x | |
| niel | Monter | x | 3? | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| oman | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| ez | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 6 | 10 | 10 | 10 | 10 | x | |
| amar | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| dreha | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 3 | 10 | x | |
| Primož | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| nko | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| nder | Monter | x | AO | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| Darko | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 7 | 10 | 10 | 10 | x | |
| | Skladiščnik | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| o 146 | Varilec | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| | monter | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| n | Monter | x | x | x | x | x | x | x | 10 | 10 | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | x | |
| | Varilec | x | x | x | x | x | x | x | 10 | 10 | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | x | x | x | |
| c | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | |
| Senad | Varilec | x | x | x | xx | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | |
| | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 5 | x | 10 | 10 | x | 10 | 10 | x | x | x | |
| č | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | x | 10 | 10 | 10 | |
| | Monter | x | x | x | x | x | x | x | x | x | x | x | x | x | xx | x | x | x | x | 10 | 6 | 10 | 10 | 10 | 10 | |
| | Monter | x | x | x | x | x | x | x | xx | x | x | x | x | x | x | x | x | x | x | 10 | 6 | 10 | 10 | 10 | 10 | |

Exh 115
Exhibit 724

# EXHIBIT 725

| Superintendent | Josip Liber |
| --- | --- |
| Contractor: ISM VUZEM USA, Inc. | |

## February 2015 TESLA, CA USA

| Name | Function | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Josip Liber | Superintendent | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 248 |
| 006 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | x | x | x | x | 233 |
| 070 | Pipefitter | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 233 |
| 018 | Fitter | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 256 |
| 038 | Welder | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 264 |
| 106 | Pipefitter | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 218 |
| 110 | Welder | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 218 |
| 019 | Fitter | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | x | 10 | 10 | 10 | x | x | x | 203 |
| 035 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 150 |
| 149 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 153 |
| 079 | Welder | x | | | | | | | x | | | | | | | x | | | | | | | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 68 |
| 057 | Fitter | x | | | | | | | x | | | | | | | x | | | | | | | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 68 |
| 084 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | 40 |
| 094 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | 40 |
| 170 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 150 |
| 100 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | | | | | | x | | | | 10 | 10 | 10 | x | x | x | 30 |
| 093 | Fitter | 8 | 10 | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | x | x | 18 |

TOTAL STD: 2590

Superintendent - Josip Liber

Exhibit 725    Exh 117

| Costumer | Eisenmann |
| Superintendent | Josip Liber |
| Contractor: ISM VUZEM USA, Inc. | |

| Projekt Nr: | 27-0199 |
| Projekt: | Demontage |

## ISM VUZEM USA Inc.

# March 2015 TESLA,CA USA

| Pos | Name | Function | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | Welder | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 |
| 2 | 057 | Fitter | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | 10 | 10 | 10 | 10 | | | x | x |
| 3 | 103 | Fitter | 10 | x | | x | | | | x | | | | | x | | x | x | | | | | | x | x | x | x | x | x | x | x | x | x | x |
| 4 | 116 | Welder | x | x | 10 | 5 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| 5 | 175 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | x | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | | | | x | | x |
| 6 | 073 | Fitter | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | x | x | x | x | x | x | | | | | | | x | | x |
| 7 | 168 | Fitter | x | x | x | x | x | x | x | x | x | 10 | | | | | x | | | | | | | 8 | | | | | | | x | | x |
| 8 | 067 | Fitter | x | x | x | x | x | x | x | x | x | 10 | | | | | x | | | | | | | x | | | | | | | x | | x |
| 9 | 110 | Welder | | | | | | | | | | | | | | | 8 | | | | | | | x | | | | 10 | 10 | 10 | 10 | | x |
| 10 | 004 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | | | 8 | | | | | | | x | | | | | | | x | | x |
| 11 | 135 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | | | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | | | | x | | x |
| 12 | 099 | Fitter | x | | | | | | | x | | | | | | | x | | | | | | | x | | | | 10 | 10 | x | x | 10 | 10 | 11 | 11 |
| 13 | 084 | Pipefitter | x | x | | | | | | x | | | | | | | x | | | | | | | x | | | | | | | x | | x |
| 14 | 068 | Fitter | 10 | | x | | | | | x | | | | | | | x | | | | | | | x | | | | | | | | | |

TOTAL STD

Opravilani izostanek - slobodni dan

Exhibit 725   Exh 118

| Superintendent | Josip Liber |
| Contractor: ISM VUZEM USA, Inc. | |

# March 2015 TESLA, CA USA

| Pos | Name | Function | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Josip Liber | Superintendent | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 2 | 006 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 242 |
| 3 | 070 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 98 |
| 4 | 018 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 286 |
| 5 | 138 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 286 |
| 6 | 106 | Forman | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 270 |
| 7 | 110 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 8 | 019 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 262 |
| 9 | 035 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 10 | 149 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 262 |
| 11 | 079 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | x | 206 |
| 12 | 057 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | x | 206 |
| 13 | 084 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | x | x | x | x | x | x | 8 | x | 198 |
| 14 | 094 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 15 | 170 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 16 | 015 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 266 |
| 17 | 005 | Fitter | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 218 |
| 18 | 135 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 11 | 11 | 70 |
| 19 | 056 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 148 |
| 20 | 0126 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 132 |
| 21 | 073 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | x | x | 38 |
| 22 | 099 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 8 | 11 | 11 | 60 |
| 23 | 004 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | 11 | 11 | 120 |
| 24 | 024 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 50 |
| 25 | 055 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 8 | x | 39 |
| 26 | 048 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 8 | 11 | 11 | 50 |
| 27 | 098 | Pipefitter | x | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 |

TOTAL STD  4907

| | |
|---|---|
| 🟥 | Varilske ure |
| 🟨 | Nedelja |
| 🟩 | Opravdani izostanek - slobodni den |

Exhibit 725    Exh 119

# EXHIBIT 726

CERTIFIED TO BE A TRUE AND CORRECT COPY
AS TAKEN FROM AND COMPARED WITH THE
ORIGINAL ON FILE IN THIS OFFICE

AUG 27 2015

SECRETARY OF STATE OF SOUTH CAROLINA

| | |
|---|---|
| 150615-0123 | Filed: 6/15/2015 |
| ISM VUZEM USA INC. | |
| | Filing Fee: $0.00 |
| Mark Hammond | South Carolina Secretary of State |

# STATE OF SOUTH CAROLINA
## SECRETARY OF STATE
### COLUMBIA, SOUTH CAROLINA

## CERTIFICATE OF DISSOLUTION
## BY ADMINISTRATIVE DISSOLUTION

ISM VUZEM USA INC.
1600 AZALEA HILL DRIVE STE 304
GREENVILLE                    , SC  29607

Date of Dissolution:
JUN 15, 2015

20521667

South Carolina Code of Laws §33-14-200 provides that the South Carolina Secretary of State's Office shall administratively dissolve a corporation for the following reasons:

(1) The corporation does not pay any franchise taxes, taxes payable under Chapter 7, of Title 12, or penalties imposed by the law;

(2) The corporation does not deliver its annual report to the Department of Revenue when it is due;

(3) The corporation is without a registered agent or registered office in this state;

(4) The corporation does not notify the Secretary of State that its registered agent or registered office has been changed, that its registered agent has resigned, or that its registered office has been discontinued; or

(5) The corporation's period of duration stated in its articles of incorporation expires

Based on the records provided by the South Carolina Department of Revenue, it appears that after proper statutory notice, the above named corporation has failed to meet the requirements of (1) and/or (2) as set forth above.

**Now therefore, under the authority of South Carolina Code of Laws §33-14-200, the above named corporation is administratively dissolved as of the date of this Certificate of Dissolution.**

Mark Hammond
South Carolina Secretary of State

**Inquiries concerning this administrative dissolution should be directed to the South Carolina Department of Revenue, Corporate Section, Columbia, SC  29214-0100 or (803) 896-1730.**

ADM. DISSOLUTION (SS-02)

Form Revised by South Carolina
Secretary of State, April 2008

Exhibit 726

# EXHIBIT 727

D 1 3 6 2 4 5 1

**FILED**

Secretary of State
State of California

SEP 1 9 2016

3706601

# CERTIFICATE OF DISSOLUTION

# OF

# VUZEM USA INC.

Pursuant to the provisions of section 1905, California Corporations Code, this Corporation adopts the following Certificate of Dissolution and the undersigned certify that:

**FIRST:** They constitute a majority of the Directors now in office of **VUZEM USA INC.**, a California Corporation.

**SECOND:** The Corporation has been completely wound up.

**THIRD:** The Corporation has never incurred any known debts or liabilities.

**FOURTH:** The Corporation never acquired any known assets.

**FIFTH:** A final franchise tax return, as described by Section 23332 of the Revenue and Taxation Code, has been or will be filed with the Franchise Tax Board, as required under Part 10.2 (commencing with Section 18401) of Division 2 of the Revenue and Taxation Code."

**SIXTH:** The election to dissolve was made by the unanimous vote of all the outstanding shares.

**SEVENTH:** The corporation is dissolved.

We further declare under penalty of perjury under the laws of the State of California that the matters set forth in this certificate are true and correct of our own knowledge.

Signed this 7 September 2016

_____
Branko Tomas, Director

_____
Robert Vuzem, Director

_____
Ivan Vuzem, Director



SPIEGEL & UTRERA, P.C.
L A W Y E R S
www.amerilawyer®.com
8939 S. SEPULVEDA BLVD, SUITE 400, LOS ANGELES, CA 90045 - (310) 258-9700 - FACSIMILE (310) 258-9400

Exhibit 727

# EXHIBIT 731

\*14514974\*

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Amee A. Mikacich (146814)<br>Sedgwick LLP<br>333 Bush Street, 30th Floor<br>San Francisco, CA 94104 | |

TELEPHONE NO.:  415.781.7900   FAX NO.: 415.781.2635
E-MAIL ADDRESS:  amee.mikacich@sedgwicklaw.com
ATTORNEY FOR *(Name)*:  Eisenmann Corporation

**F I L E D**
**ALAMEDA COUNTY**

**JUL 2 1 2016**

CLERK OF THE SUPERIOR COURT
By _Esther Co_____
Deputy

SUPERIOR COURT OF CALIFORNIA, COUNTY OF ALAMEDA
STREET ADDRESS:  24405 Amador Street
MAILING ADDRESS:
CITY AND ZIP CODE:  Hayward, California 94544
BRANCH NAME:  Hayward Hall of Justice

PLAINTIFF/PETITIONER: Gregor Lesnik
DEFENDANT/RESPONDENT: ISM Vuzem d.o.o., et al.

| NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE | CASE NUMBER: |
|---|---|
| ☒ **Personal Injury, Property Damage, or Wrongful Death**<br>  ☐ **Motor Vehicle**   ☒ **Other**<br>☐ **Family Law**<br>☐ **Eminent Domain**<br>☐ **Other** *(specify):* | HG15773484 |

**TO ATTORNEYS AND PARTIES WITHOUT ATTORNEYS:** A dismissal was entered in this action by the clerk as shown on the *Request for Dismissal. (Attach a copy completed by the clerk.)*

Date: July 19, 2016

Amee A. Mikacich
_____
(TYPE OR PRINT NAME OF   ☒  ATTORNEY   ☐   PARTY WITHOUT ATTORNEY)

▶ *(SIGNATURE)*

**PROOF OF SERVICE**

1. I am over the age of 18 and not a party to this cause. My residence or business address is:
   333 Bush Street, San Francisco, CA 94104
2. ☒  I am a resident of or employed in the county where the mailing occurred. I served a copy of the *Notice of Entry of Dismissal* and *Request for Dismissal* by mailing them, in a sealed envelope with postage fully prepaid, as follows:
   a. ☐  I deposited the envelope with the United States Postal Service.
   b. ☒  I placed the envelope for collection and processing for mailing following this business's ordinary practice with which I am readily familiar. On the same day correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service.
   c. Date of deposit: July 19, 2016       d. Place of deposit *(city and state):* San Francisco, California
   e. Addressed as follows *(name and address):*
      **See Attached**

3. ☐  I served a copy of the *Notice of Entry of Dismissal and Request for Dismissal* by personally delivering copies as shown below:
   a. Name of person served:
   b. Address at which person served:
   c. On *(date):*                         d. At *(time):*

4. ☐  I served a copy of the *Notice of Entry of Dismissal* and *Request for Dismissal* by electronically serving copies as shown below *(complete if electronic service is used based on a court order or agreement of the parties):*
   a. Name of person served:
   b. Electronic service address of person served:
   c. On *(date):*                         d. At *(time):*
   e. Electronic service address from which I served the documents:
      ☐  Proof of electronic service is attached.

5. ☐   Proof of service on additional parties is attached.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: July 18, 2016

Marlene Adelman
_____
(TYPE OR PRINT NAME)

▶ *(SIGNATURE OF DECLARANT)*

Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
CIV-120 [Rev. January 1, 2012]

**NOTICE OF ENTRY OF DISMISSAL
AND PROOF OF SERVICE**

Code of Civil Procedure, § 581 et seq.;
Cal. Rules of Court, rule 3.1390
www.courts.ca.gov

83552941v1

Exhibit 731

CIV-110

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)*: | FOR COURT USE ONLY |
|---|---|
| William C. Dresser, SBN 104375<br>4 North Second Street, Suite 1230<br>San Jose, CA 95113-1307<br><br>TELEPHONE NO.: 408.279.7529  FAX NO. *(Optional)*: 408.298.3306<br>E-MAIL ADDRESS *(Optional)*:<br>ATTORNEY FOR *(Name)*: Plaintiff Gregor Lesnik | ENDORSED<br>FILED<br>ALAMEDA COUNTY<br><br>JUL 1 8 2016<br><br>CLERK OF THE SUPERIOR COURT<br>By _Classie Collins_<br>Deputy |

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF** Alameda
STREET ADDRESS: 24405 Amador Street
MAILING ADDRESS:
CITY AND ZIP CODE: Hayward, CA 94544
BRANCH NAME: Hayward Hall of Justice

PLAINTIFF/PETITIONER: Gregor Lesnik

DEFENDANT/RESPONDENT: ISM Vuzem, d.o.o., et al

| **REQUEST FOR DISMISSAL** | CASE NUMBER: HG15773484 |
|---|---|

A conformed copy will not be returned by the clerk unless a method of return is provided with the document.

This form may not be used for dismissal of a derivative action or a class action or of any party or cause of action in a class action. (Cal. Rules of Court, rules 3.760 and 3.770.)

1. TO THE CLERK: Please **dismiss** this action as follows:
   a. (1) ☒ With prejudice  (2) ☐ Without prejudice
   b. (1) ☐ Complaint  (2) ☐ Petition
   (3) ☐ Cross-complaint filed by *(name)*:  on *(date)*:
   (4) ☐ Cross-complaint filed by *(name)*:  on *(date)*:
   (5) ☒ Entire action of all parties and all causes of action, each side to bear their own costs and fees
   (6) ☐ Other *(specify)*:*

BY FAX

2. *(Complete in all cases except family law cases.)*
   The court  ☒ did  ☐ did not waive court fees and costs for a party in this case. *(This information may be obtained from the clerk. If court fees and costs were waived, the declaration on the back of this form must be completed).*

Date: July 1⁄⁄, 2016

William C. Dresser  ▶
(TYPE OR PRINT NAME OF ☒ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)  (SIGNATURE)

*If dismissal requested is of specified parties only or specified causes of action only, or of specified cross-complaints only, so state and identify the parties, causes of action, or cross-complaints to be dismissed.

Attorney or party without attorney for:
☒ Plaintiff/Petitioner  ☐ Defendant/Respondent
☐ Cross-Complainant

TO THE CLERK: Consent to the above dismissal is hereby given.**
Date:

▶
(TYPE OR PRINT NAME OF ☐ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)  (SIGNATURE)

** If a cross-complaint – or Response (Family Law) seeking affirmative relief – is on file, the attorney for cross-complainant (respondent) must sign this consent if required by Code of Civil Procedure section 581 (i) or (j).

Attorney or party without attorney for:
☐ Plaintiff/Petitioner  ☐ Defendant/Respondent
☐ Cross-Complainant

*(To be completed by clerk)*

4. ☒ Dismissal entered as requested on *(date)*:  JUL 1 8 2016
5. ☐ Dismissal entered on *(date)*:  as to only *(name)*:
6. ☐ Dismissal **not entered** as requested for the following reasons *(specify)*:

7. a. ☒ Attorney or party without attorney notified on *(date)*:  JUL 1 8 2016
   b. ☐ Attorney or party without attorney not notified. Filing party failed to provide
      ☐ a copy to be conformed  ☐ means to return conformed copy

Date: JUL 1 8 2016  Clerk, by _Classie Collins_ , Deputy

Form Adopted for Mandatory Use<br>Judicial Council of California<br>CIV-110 (Rev. Jan. 1, 2013)<br>83531374v1

**REQUEST FOR DISMISSAL**

Page 1 of 2<br>Code of Civil Procedure, § 581 et seq.;<br>Gov. Code, § 68637(c); Cal. Rules of Court, rule 3.1390<br>www.courts.ca.gov

Exhibit 731

CIV-110

| PLAINTIFF/PETITIONER: Gregor Lesnik<br>DEFENDANT/RESPONDENT: ISM Vuzem, d.o.o., et al. | CASE NUMBER:<br>HG15773484 |
|---|---|

---

**COURT'S RECOVERY OF WAIVED COURT FEES AND COSTS**

If a party whose court fees and costs were initially waived has recovered or will recover $10,000 or more in value by way of settlement, compromise, arbitration award, mediation settlement, or other means, the court has a statutory lien on that recovery. The court may refuse to dismiss the case until the lien is satisfied. (Gov. Code, § 68637.)

---

### Declaration Concerning Waived Court Fees

1. The court waived court fees and costs in this action for *(name):*

2. The person named in item 1 is *(check one below):*
   - a. ☐ not recovering anything of value by this action.
   - b. ☐ recovering less than $10,000 in value by this action.
   - c. ☒ recovering $10,000 or more in value by this action. *(If item 2c is checked, item 3 must be completed.)*

3. ☒ All court fees and court costs that were waived in this action have been paid to the court *(check one):*  ☒ Yes  ☐ No

I declare under penalty of perjury under the laws of the State of California that the information above is true and correct.

Date: July 14, 2016

William C. Dresser

(TYPE OR PRINT NAME OF ☒ ATTORNEY ☐ PARTY MAKING DECLARATION)

▶ _____
(SIGNATURE)

---

**REQUEST FOR DISMISSAL**

American LegalNet, Inc.<br>www.FormsWorkFlow.com

Exhibit 731

**PROOF OF SERVICE**
**Gregor Lesnik v. ISM Vuzem USA, Inc., et al**
**Alameda Superior Court Case No. HG15773484**

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of San Francisco, State of California. My business address is 333 Bush Street, 30th Floor, San Francisco, CA 94104-2834. On July 19, 2016, I served the within documents:

**NOTICE OF ENTRY OF DISMISSAL**

☒ **MAIL** - by placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail at San Francisco, California addressed as set forth below. I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

William C. Dresser, Esq.
LAW OFFICES OF WILLIAM C. DRESSER
4 North Second Street, Suite 1230
San Jose, CA 95113-1307
Tel: 408-279-7529
Fax: 408-298-3306
Attorneys for Plaintiff, Gregor Lesnik

Brian P. Maschler
Michael G. Kubicki
GORDON & REES LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111
Tel: 415-986-5900
Fax: 415-986-8054
Attorneys for Tesla Motors, Inc.

Anoush C. Holaday
WOOD, SMITH, HENNING & BERMAN LLP
1401 Willow Pass Rd., Suite 700
Concord, CA 94520
Tel: 925-222-3430
Fax: 925-356-8250
Attorneys for ISM Vuzem USA, Inc.

Gregory J. Sowder
Harrington, Foxx, Dubrow & Canter, LLP
655 Montgomery Street, Suite 1100
San Francisco, CA 94111
Telephone: (415) 288-6600
Facsimile: (415) 288-6618
Attorney for Defendants
ISM Vuzem d.o.o., Vuzem USA, Inc., Valentino Primiko and Primiko d.o.o.

I declare under penalty of perjury under the laws of the State of California, that the foregoing is true and correct. Executed on July 19, 2016, at San Francisco, California.

*Marlene Adelman*
Marlene Adelman

PROOF OF SERVICE

Exhibit 731

# EXHIBIT 732

# HRID-MONT d.o.o.

**Bauvorhaben:**

**Jahr / Monat:** 2019 / December

HRID-MONT d.o.o.
Industrijska monta
Gončak 3, 2283 Z
Tel.:+386 (0)2 76
E-mail: info@hrid

**Projektnummer:**

| NAME | Fach | So 1 | Mo 2 | Di 3 | Mi 4 | Do 5 | Fr 6 | Sa 7 | So 8 | Mo 9 | Di 10 | Mi 11 | Do 12 | Fr 13 | Sa 14 | So 15 | Mo 16 | Di 17 | Mi 18 | Do 19 | Fr 20 | Sa 21 | So 22 | Mo 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | / | / | / | / | / | / |
| 132 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | / | / | / | / | | |
| 156 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | / | / | / | | | |
| 008 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | | | | | | | |
| GEREC DRAZEN | | / | / | / | / | / | / | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | | | | | | |

Auftraggeber (AG

Exhibit 732

Auftragnehmer (A)

# EXHIBIT 733

| Work Weeks Beginning on Monday (7/23/2014 begins on Wed) | Number of Class Member on Tesla Entry Logs By Week | Revised Total Workers Per Day By week | Worker Days by Week | |
|---|---|---|---|---|
| **2014** | | | | |
| 7/23/2014 | 11 | 11 | 44 | |
| 7/28/2014 | 11 | 11 | 77 | |
| 8/4/2014 | 11 | 11 | 77 | |
| 8/11/2014 | 11 | 11 | 77 | |
| 8/18/2014 | 8 | 8 | 56 | |
| 8/25/2014 | 8 | 8 | 56 | |
| 9/1/2014 | 12 | 12 | 84 | |
| 9/8/2014 | 13 | 13 | 91 | |
| 9/15/2014 | 13 | 13 | 91 | |
| 9/22/2014 | 12 | 12 | 84 | |
| 9/29/2014 | 15 | 15 | 105 | |
| 10/6/2014 | 11 | 11 | 77 | |
| 10/13/2014 | 14 | 14 | 98 | |
| 10/20/2014 | 13 | 70 | 490 | |
| 10/27/2014 | 16 | 70 | 490 | |
| 11/3/2014 | 24 | 70 | 490 | |
| 11/10/2014 | 29 | 70 | 490 | |
| 11/17/2014 | 22 | 70 | 490 | |
| 11/24/2014 | 21 | 70 | 490 | |
| 12/1/2014 | 21 | 70 | 490 | |
| 12/8/2014 | 23 | 70 | 490 | |
| 12/15/2014 | 25 | 70 | 490 | |
| 12/22/2014 | 2 | 2 | 14 | |
| 12/29/2014 | 4 | 4 | 28 | |
| | | | | |
| **2015** | | | | |
| 1/5/2015 | 3 | 20 | 140 | |
| 1/12/2015 | 12 | 20 | 140 | |
| 1/19/2015 | 16 | 50 | 350 | |
| 1/26/2015 | 7 | 55 | 385 | |
| 2/2/2015 | 5 | 60 | 420 | |
| 2/9/2015 | 4 | 65 | 455 | |
| 2/16/2015 | 3 | 70 | 490 | |
| 2/23/2015 | 7 | 75 | 525 | |
| 3/2/2015 | 2 | 80 | 560 | |
| 3/9/2015 | 8 | 85 | 595 | |
| 3/16/2015 | 5 | 90 | 630 | |
| 3/23/2015 | 105 | 105 | 735 | |
| 3/30/2015 | 106 | 106 | 742 | |

Exhibit 733

| | | | |
|---|---|---|---|
| 4/6/2015 | 115 | 115 | 805 |
| 4/13/2015 | 114 | 114 | 798 |
| 4/20/2015 | 128 | 128 | 896 |
| 4/27/2015 | 125 | 125 | 875 |
| 5/4/2015 | 131 | 131 | 917 |
| 5/11/2015 | 128 | 128 | 896 |
| 5/18/2015 | 135 | 135 | 945 |
| 5/25/2015 | 134 | 134 | 938 |
| 6/1/2015 | 132 | 132 | 924 |
| 6/8/2015 | 115 | 115 | 805 |
| 6/15/2015 | 116 | 116 | 812 |
| 6/22/2015 | 111 | 111 | 777 |
| 6/29/2015 | 104 | 104 | 728 |
| 7/6/2015 | 91 | 91 | 637 |
| 7/13/2015 | 97 | 97 | 679 |
| 7/20/2015 | 98 | 98 | 686 |
| 7/27/2015 | 90 | 90 | 630 |
| 8/3/2015 | 71 | 71 | 497 |
| 8/10/2015 | 45 | 45 | 315 |
| 8/17/2015 | 44 | 44 | 308 |
| 8/24/2015 | 48 | 48 | 336 |
| 8/31/2015 | 51 | 51 | 357 |
| 9/7/2015 | 58 | 58 | 406 |
| 9/14/2015 | 63 | 63 | 441 |
| 9/21/2015 | 58 | 58 | 406 |
| 9/28/2015 | 56 | 56 | 392 |
| 10/5/2015 | 55 | 55 | 385 |
| 10/12/2015 | 40 | 40 | 280 |
| 10/19/2015 | 45 | 45 | 315 |
| 10/26/2015 | 40 | 40 | 280 |
| 11/2/2015 | 39 | 39 | 273 |
| 11/9/2015 | 29 | 29 | 203 |
| 11/16/2015 | 32 | 32 | 224 |
| 11/23/2015 | 29 | 29 | 203 |
| 11/30/2015 | 24 | 24 | 168 |
| 12/7/2015 | 24 | 24 | 168 |
| 12/14/2015 | 11 | 11 | 77 |
| | | | |
| **2016** | | | |
| 1/11/2016 | 2 | 2 | 14 |
| 1/18/2016 | 2 | 2 | 14 |
| 1/25/2016 | 2 | 2 | 14 |
| 2/1/2016 | 6 | 6 | 42 |
| 2/8/2016 | 5 | 5 | 35 |

Exhibit 733

| | | | | |
|---|---|---|---|---|
| 2/15/2016 | 8 | 8 | 56 | |
| 2/22/2016 | 5 | 5 | 35 | |
| 2/29/2016 | 5 | 5 | 35 | |
| 3/7/2016 | 3 | 3 | 21 | |
| 3/14/2016 | 3 | 3 | 21 | |
| 3/21/2016 | 3 | 3 | 21 | |
| 3/28/2016 | 3 | 3 | 21 | |
| 4/4/2016 | 3 | 3 | 21 | |
| 4/11/2016 | 3 | 3 | 21 | |
| 4/18/2016 | 3 | 3 | 21 | |
| 4/25/2016 through 4/29/2016 | 3 | 3 | 21 | |
| | | | | |
| TOTAL WORKER DAYS | | | 31831 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit 733

# EXHIBIT 734

Pay Periods Based on Incomplete Tesla Entry Records

| Number | First Badge Scan | Last Badge Scan | Total pay periods | After June 5, 2015 | After Sept 23, 2015 |
|---|---|---|---|---|---|
| 001 | 6/17/2015 | 8/7/2015 | 4 | 4 | 0 |
| 002 | 2/9/2015 | 4/27/2015 | 4 | 0 | 0 |
| 002 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 003 | 5/5/2015 | 8/13/2015 | 7 | 5 | 0 |
| 003 | 9/17/2015 | 12/9/2015 | 7 | 7 | 6 |
| 004 | 3/25/2015 | 6/6/2015 | 4 | 1 | 0 |
| 004 | 7/18/2015 | 10/11/2015 | 6 | 6 | 2 |
| 005 | 1/23/2015 | 5/9/2015 | 8 | 0 | 0 |
| 005 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 005 | 10/26/2015 | 12/12/2015 | 5 | 0 | 0 |
| 006 | 1/19/2015 | 6/26/2015 | 11 | 2 | 0 |
| 006 | 9/10/2025 | 10/6/2015 | 2 | 2 | 2 |
| 007 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 007 | 4/21/2015 | 7/13/2015 | 6 | 3 | 0 |
| 008 | 5/15/2015 | 9/12/2015 | 9 | 7 | 0 |
| 009 | 12/16/2014 | 8/8/2015 | 16 | 5 | 0 |
| 010 | 11/11/2014 | 12/19/2014 | 3 | 0 | 0 |
| 010 | 1/30/2015 | 2/6/2015 | 2 | 0 | 0 |
| 010 | 3/25/2015 | 4/22/2015 | 2 | 0 | 0 |
| 010 | 5/12/2015 | 7/1/2015 | 5 | 3 | 0 |
| 010 | 7/18/2015 | 11/26/2015 | 9 | 9 | 5 |
| 011 | 4/8/2015 | 7/2/2015 | 7 | 3 | 0 |
| 012 | 3/25/2015 | 6/18/2015 | 7 | 1 | 0 |
| 012 | 7/17/2015 | 7/27/2015 | 1 | 1 | 0 |
| 013 | 2/23/2015 | 4/22/2015 | 5 | 0 | 0 |
| 013 | 5/15/2015 | 8/4/2015 | 7 | 3 | 0 |
| 013 | 9/5/2015 | 11/6/2015 | 5 | 5 | 4 |
| 014 | 9/8/2014 | 12/3/2014 | 7 | 0 | 0 |
| 014 | 1/13/2015 | 2/25/2015 | 4 | 0 | 0 |
| 014 | 3/25/2015 | 9/25/2015 | 13 | 8 | 1 |
| 015 | 3/25/2015 | 5/25/2015 | 5 | 0 | 0 |
| 016 | 11/6/2014 | 12/15/2014 | 2 | 0 | 0 |
| 016 | 3/25/2015 | 5/13/2015 | 4 | 0 | 0 |
| 016 | 6/5/2015 | 8/12/2015 | 5 | 5 | 0 |
| 016 | 9/10/2015 | 10/9/2015 | 3 | 3 | 2 |
| 017 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 017 | 2/5/2015 | 7/18/2015 | 11 | 4 | 0 |
| 018 | 1/23/2015 | 6/27/2015 | 11 | 2 | 0 |
| 018 | 8/31/2015 | 11/23/2015 | 7 | 7 | 5 |
| 019 | 9/3/2014 | 11/25/2014 | 6 | 0 | 0 |

1

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 019 | 3/25/2015 | 4/28/2015 | 3 | 0 | 0 |
| 019 | 5/19/2015 | 9/7/2015 | 8 | 6 | 0 |
| 019 | 9/17/2015 | 12/9/2015 | 6 | 6 | 5 |
| 020 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 021 | 2/25/2015 | 6/27/2015 | 9 | 1 | 0 |
| 021 | 11/18/2015 | 12/19/2015 | 3 | 3 | 3 |
| 022 | 1/15/2015 | 5/18/2015 | 9 | 0 | 0 |
| 023 | 10/1/2014 | 10/5/2014 | 1 | 0 | 0 |
| 023 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 024 | 3/27/2015 | 7/29/2015 | 9 | 4 | 0 |
| 024 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 025 | 10/28/2014 | 12/29/2014 | 5 | 0 | 0 |
| 025 | 3/25/2015 | 4/25/2015 | 3 | 0 | 0 |
| 026 | No Tesla Data | No Tesla Data | | | |
| 027 | No Tesla Data | No Tesla Data | | | |
| 028 | 10/28/2014 | 12/15/2014 | 4 | 0 | 0 |
| 028 | 2/24/2015 | 5/6/2015 | 6 | 0 | 0 |
| 028 | 5/20/2015 | 8/10/2015 | 6 | 5 | 0 |
| 028 | 9/4/2015 | 11/12/2015 | 5 | 5 | 5 |
| 029 | 10/28/2014 | 12/15/2014 | 4 | 0 | 0 |
| 029 | 3/25/2015 | 4/27/2015 | 3 | 0 | 0 |
| 029 | 5/13/2015 | 7/13/2015 | 5 | 3 | 0 |
| 030 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 030 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 031 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 031 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 032 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 033 | 4/22/2015 | 6/20/2015 | 5 | 2 | 0 |
| 034 | 3/11/2015 | 9/14/2015 | 13 | 7 | 0 |
| 035 | 3/25/2015 | 5/29/2015 | 2 | 0 | 0 |
| 036 | 1/13/2015 | 5/6/2015 | 9 | 0 | 0 |
| 036 | 5/25/2015 | 8/13/2015 | 6 | 5 | 0 |
| 037 | 5/15/2015 | 7/20/2015 | 6 | 4 | 0 |
| 038 | 12/8/2014 | 12/16/2014 | 1 | 0 | 0 |
| 038 | 3/25/2015 | 5/29/2015 | 2 | 0 | 0 |
| 038 | 6/12/2015 | 8/1/2015 | 5 | 5 | 0 |
| 039 | 11/20/2014 | 12/16/2014 | 3 | 0 | 0 |
| 039 | 1/2/2015 | 2/11/2015 | 2 | 0 | 0 |
| 039 | 3/15/2015 | 6/2/2015 | 7 | 0 | 0 |
| 040 | 4/11/2015 | 5/26/2015 | 4 | 0 | 0 |
| 041 | 9/3/2014 | 11/26/2014 | 6 | 0 | 0 |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 042 | 3/25/2015 | 6/6/2012 | 6 | 1 | 0 |
| 042 | 6/17/2015 | 8/27/2015 | 5 | 5 | 0 |
| 042 | 9/2/2015 | 10/10/2015 | 3 | 3 | 2 |
| 043 | 1/23/2015 | 6/9/2015 | 10 | 1 | 0 |
| 043 | 7/17/2015 | 8/29/2015 | 3 | 3 | 0 |
| 043 | 9/2/2015 | 12/19/2015 | 8 | 8 | 7 |
| 044 | 1/8/2015 | 4/27/2015 | 8 | 0 | 0 |
| 045 | 4/9/2015 | 6/7/2015 | 5 | 1 | 0 |
| 046 | 3/25/2015 | 6/6/2015 | 6 | 1 | 0 |
| 046 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 047 | 4/9/2015 | 8/28/2015 | 10 | 6 | 0 |
| 048 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 048 | 7/18/2015 | 7/25/2015 | 1 | 1 | 0 |
| 049 | 1/30/2015 | 6/6/2015 | 10 | 1 | |
| 050 | 11/6/2014 | 12/15/2014 | 3 | 0 | 0 |
| 050 | 3/28/2015 | 5/13/2015 | 4 | 0 | 0 |
| 051 | 1/13/2015 | 4/7/2015 | 7 | 0 | 0 |
| 051 | 4/28/2015 | 7/21/2015 | 7 | 4 | 0 |
| 052 | 4/28/2015 | 8/1/2015 | 8 | 5 | 0 |
| 052 | 9/1/2015 | 11/23/2015 | 6 | 6 | 5 |
| 052 | 1/11/2016 | 2/18/2016 | 4 | 4 | 4 |
| 053 | 1/30/2015 | 6/6/2015 | 10 | 1 | 0 |
| 054 | 11/6/2014 | 12/16/2014 | 4 | 0 | 0 |
| 054 | 1/19/2015 | 5/13/2015 | 8 | 1 | 0 |
| 054 | 6/10/2015 | 8/5/2015 | 5 | 5 | 0 |
| 055 | 2/6/2015 | 2/20/2015 | 2 | 0 | 0 |
| 055 | 4/2/2015 | 7/27/2015 | 8 | 4 | 0 |
| 056 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 056 | 9/3/2015 | 11/26/2015 | 6 | 6 | 4 |
| 057 | 1/23/2015 | 5/11/2015 | 8 | 0 | 0 |
| 058 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 059 | No Tesla Data | No Tesla Data | | | |
| 060 | 3/25/2015 | 6/22/2015 | 7 | 2 | 0 |
| 060 | 7/2/2015 | 12/9/2015 | 11 | 11 | 6 |
| 061 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 061 | 7/19/2015 | 10/10/2015 | 6 | 6 | 2 |
| 062 | 1/30/2015 | 6/20/2015 | 11 | 2 | 0 |
| 062 | 8/31/2015 | 9/21/2015 | 3 | 3 | 0 |
| 062 | 11/24/2015 | 2/18/2016 | | 7 | 7 |
| 063 | No Tesla Data | No Tesla Data | | | |
| 064 | 4/8/2015 | 7/2/2015 | 7 | 3 | 0 |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 064 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 064 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 065 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 066 | 11/4/2014 | 12/17/2014 | 3 | 0 | 0 |
| 066 | 3/25/2015 | 4/26/2015 | 3 | 0 | 0 |
| 066 | 5/12/2015 | 8/5/2015 | 7 | 5 | 0 |
| 066 | 9/3/2015 | 12/19/2015 | 8 | 8 | 8 |
| 067 | 3/25/2015 | 6/2/2015 | 6 | 1 | 0 |
| 067 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 068 | 1/13/2015 | 6/22/2015 | 12 | 1 | 0 |
| 068 | 8/31/2015 | 11/4/2015 | 6 | 6 | 4 |
| 069 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 070 | 4/8/2015 | 8/15/2015 | 9 | 5 | 0 |
| 071 | 4/7/2015 | 6/2/2015 | 5 | 0 | 0 |
| 072 | 8/23/2014 | 11/11/2014 | 6 | 0 | 0 |
| 072 | 3/3/2015 | 3/30/2015 | 2 | 0 | 0 |
| 072 | 6/12/2015 | 9/11/2015 | 7 | 7 | 0 |
| 073 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 073 | 3/10/2015 | 5/15/2015 | 5 | 0 | 0 |
| 074 | 5/5/2015 | 7/24/2015 | 6 | 4 | 0 |
| 074 | 8/24/2015 | 11/1/2015 | 6 | 6 | 4 |
| 075 | 1/23/2015 | 6/29/2015 | 11 | 2 | 0 |
| 076 | 4/16/2015 | 8/19/2015 | 9 | 6 | 0 |
| 076 | 10/6/2015 | 12/15/2015 | 5 | 5 | 5 |
| 076 | 2/17/2016 | 2/17/2016 | 1 | 1 | 1 |
| 077 | 12/16/2014 | 12/17/2014 | 1 | 0 | 0 |
| 077 | 4/8/2015 | 8/7/2015 | 9 | 5 | 0 |
| 077 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 078 | 1/13/2015 | 4/6/2015 | 7 | 0 | 0 |
| 078 | 4/28/2015 | 7/2/2015 | 6 | 3 | 0 |
| 078 | 7/23/2015 | 10/14/2015 | 6 | 6 | 2 |
| 079 | 1/19/2015 | 5/11/2015 | 5 | 0 | 0 |
| 080 | 7/23/2014 | 10/24/2014 | 7 | 0 | 0 |
| 080 | 1/21/2015 | 6/2/2015 | 10 | 0 | 0 |
| 081 | 7/23/2014 | 8/4/2014 | 2 | 0 | 0 |
| 081 | 11/16/2014 | 1/27/2015 | 6 | 0 | 0 |
| 081 | 2/28/2015 | 4/25/2015 | 5 | 0 | 0 |
| 081 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 082 | 11/6/2014 | 12/16/2014 | 4 | 0 | 0 |
| 082 | 3/25/2015 | 5/12/2015 | 4 | 0 | 0 |
| 082 | 6/23/2015 | 9/15/2015 | 6 | 6 | 0 |
| 083 | 12/16/2014 | 12/17/2014 | 1 | 0 | 0 |
| 083 | 1/28/2015 | 1/28/2015 | 1 | 0 | 0 |

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 084 | 3/25/2015 | 7/1/2015 | 8 | 3 | 0 |
| 084 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 085 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 085 | 7/18/2015 | 12/19/2015 | 11 | 11 | 7 |
| 086 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 087 | 2/2/2015 | 6/29/2015 | 10 | 1 | 0 |
| 088 | 4/7/2015 | 6/2/2015 | 5 | 0 | 0 |
| 089 | 3/25/2015 | 5/16/2015 | 4 | 0 | 0 |
| 090 | No Tesla Data | No Tesla Data | | | |
| 091 | 4/9/2015 | 7/3/2015 | 7 | 3 | 0 |
| 092 | 1/23/2015 | 4/15/2015 | 6 | 0 | 0 |
| 092 | 6/23/2015 | 9/15/2015 | 6 | 6 | 0 |
| 093 | 2/16/2015 | 4/21/2015 | 5 | 0 | 0 |
| 093 | 5/15/2015 | 7/16/2015 | 6 | 4 | 0 |
| 093 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 094 | No Tesla Data | No Tesla Data | | | |
| 095 | 8/23/2014 | 11/11/2014 | 6 | 0 | 0 |
| 095 | 3/3/2015 | 4/15/2015 | 3 | 0 | 0 |
| 095 | 5/12/2015 | 9/15/2015 | 9 | 7 | |
| 096 | 4/28/2015 | 8/12/2015 | 8 | 5 | 0 |
| 096 | 9/4/2015 | 11/26/2015 | 6 | 6 | 5 |
| 097 | 3/25/2015 | 6/29/2015 | 7 | 2 | 0 |
| 098 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 098 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 099 | 3/25/2015 | 5/18/2015 | 7 | 0 | 0 |
| 099 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 099 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 100 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 100 | 3/25/2015 | 5/12/2015 | 3 | 0 | 0 |
| 100 | 6/12/2015 | 9/1/2015 | 7 | 7 | 0 |
| 101 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 102 | 3/26/2015 | 5/5/2015 | 4 | 0 | 0 |
| 102 | 5/21/2015 | 8/28/2015 | 7 | 6 | 0 |
| 103 | 9/3/2014 | 10/18/2014 | 3 | 0 | 0 |
| 103 | 1/19/2015 | 6/2/2015 | 10 | 0 | 0 |
| 103 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 104 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 105 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 106 | 3/25/2015 | 4/28/2015 | 3 | 0 | 0 |
| 106 | 5/19/2015 | 8/2/2015 | 6 | 5 | 0 |
| 107 | 1/13/2015 | 6/27/2015 | 12 | 2 | |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 108 | 4/9/2015 | 7/3/2015 | 7 | 3 | 0 |
| 108 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 109 | No Tesla Data | No Tesla Data | | | |
| 110 | 3/25/2015 | 5/18/2015 | 5 | 0 | 0 |
| 110 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 111 | 4/8/2015 | 8/1/2015 | 9 | 5 | 0 |
| 111 | 8/18/2015 | 11/4/2015 | 6 | 6 | 4 |
| 112 | 10/14/2014 | 12/20/2014 | 6 | 0 | 0 |
| 113 | 12/8/2014 | 12/16/2014 | 1 | 0 | 0 |
| 113 | 2/16/2015 | 6/12/2015 | 8 | 1 | 0 |
| 114 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 114 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 115 | 4/2/2015 | 8/29/2015 | 10 | 6 | 0 |
| 116 | 4/8/2015 | 5/16/2015 | 4 | 0 | 0 |
| 117 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 118 | 9/3/2014 | 11/12/2014 | 5 | 0 | 0 |
| 118 | 3/26/2015 | 5/5/2015 | 4 | 0 | 0 |
| 119 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 120 | 3/25/2015 | 4/13/2015 | 2 | 0 | 0 |
| 120 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 121 | 10/14/2014 | 12/20/2014 | 6 | 0 | 0 |
| 122 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 122 | 9/11/2015 | 12/2/2015 | 7 | 7 | 6 |
| 123 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 123 | 9/4/2015 | 11/26/2015 | 6 | 6 | 5 |
| 124 | 1/13/2015 | 4/6/2015 | 7 | 0 | 0 |
| 125 | 1/13/2015 | 9/2/2015 | 23 | 7 | 0 |
| 126 | 8/23/2014 | 10/4/2014 | 4 | 0 | 0 |
| 126 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 127 | 4/21/2015 | 7/4/2015 | 6 | 4 | 0 |
| 127 | 7/23/2015 | 10/15/2015 | 6 | 6 | 2 |
| 127 | 11/3/2015 | 12/19/2015 | 3 | 3 | 3 |
| 128 | 4/9/2015 | 7/3/2015 | 7 | 2 | 0 |
| 128 | 7/19/2015 | 10/10/2015 | 6 | 6 | 2 |
| 129 | 8/24/2015 | 11/6/2015 | 6 | 6 | 4 |
| 130 | 4/7/2015 | 7/23/2015 | 8 | 4 | 0 |
| 131 | 5/5/2015 | 7/23/2015 | 6 | 4 | 0 |
| 132 | 1/13/2015 | 7/30/2015 | 14 | 4 | 0 |
| 133 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 133 | 5/12/2015 | 8/5/2015 | 7 | 5 | 0 |
| 133 | 9/5/2015 | 11/25/2015 | 6 | 6 | 5 |
| 134 | 5/20/2015 | 8/8/2015 | 6 | 5 | 0 |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| 134 | 9/1/2015 | 11/21/2015 | 6 | 6 | 5 |
|---|---|---|---|---|---|
| 135 | 3/25/2015 | 6/8/2015 | 6 | 1 | 0 |
| 135 | 6/20/2015 | 8/28/2015 | 5 | 5 | 0 |
| 136 | 11/19/2014 | 12/15/2014 | 2 | 0 | 0 |
| 136 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 136 | 7/10/2015 | 8/1/2015 | 3 | 3 | 0 |
| 137 | No Tesla Data | No Tesla Data | | | |
| 138 | 3/25/2015 | 4/25/2015 | 3 | 0 | 0 |
| 138 | 4/19/2015 | 8/26/2015 | 9 | 6 | 0 |
| 138 | 10/7/2015 | 12/19/2015 | 6 | 6 | 6 |
| 138 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 139 | 4/8/2015 | 7/2/2015 | 7 | 2 | 0 |
| 139 | 7/18/2015 | 9/23/2015 | 5 | 5 | 0 |
| 140 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 141 | 4/9/2015 | 7/3/2015 | 7 | 2 | 0 |
| 141 | 7/19/2015 | 7/25/2015 | 1 | 1 | 0 |
| 142 | 8/23/2014 | 10/5/2014 | 4 | 0 | 0 |
| 142 | 12/18/2014 | 4/28/2015 | 9 | 0 | 0 |
| 142 | 5/19/2015 | 8/7/2015 | 6 | 5 | 0 |
| 143 | 11/4/2014 | 12/23/2014 | 4 | 0 | 0 |
| 143 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 144 | 1/19/2015 | 4/14/2015 | 6 | 0 | 0 |
| 144 | 6/10/2015 | 9/2/2015 | 7 | 7 | 0 |
| 145 | 11/6/2014 | 12/15/2014 | 2 | 0 | 0 |
| 145 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 145 | 9/4/2015 | 11/4/2015 | 5 | 5 | 4 |
| 146 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 146 | 3/25/2015 | 7/31/2015 | 9 | 2 | 0 |
| 146 | 8/18/2015 | 12/19/2015 | 9 | 9 | 7 |
| 147 | 6/17/2015 | 8/7/2015 | 4 | 4 | 0 |
| 148 | 3/12/2015 | 6/18/2015 | 8 | 2 | 0 |
| 148 | 7/29/2015 | 8/6/2015 | 2 | 2 | 0 |
| 148 | 10/28/2015 | 2/22/2016 | 9 | 9 | 9 |
| 149 | 3/25/2015 | 5/6/2015 | 4 | 0 | 0 |
| 150 | 3/26/2015 | 7/31/2015 | 9 | 5 | 0 |
| 150 | 9/4/2015 | 11/25/2015 | 6 | 6 | 55 |
| 151 | 12/16/2014 | 1/24/2015 | 3 | 0 | 0 |
| 151 | 3/25/2015 | 5/2/2015 | 4 | 0 | 0 |
| 151 | 5/11/2015 | 5/21/2015 | 2 | 0 | 0 |
| 151 | 6/10/2015 | 7/2/2015 | 3 | 3 | 0 |
| 152 | 2/10/2015 | 5/6/2015 | 7 | 0 | 0 |
| 152 | 5/20/2015 | 8/10/2015 | 6 | 3 | 0 |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| 152 | 9/17/2015 | 11/10/2015 | 4 | 4 | 4 |
|-----|-----------|-----------|---|---|---|
| 153 | 10/28/2014 | 12/13/2014 | 5 | 0 | 0 |
| 153 | 3/25/2015 | 5/5/2015 | 4 | 0 | 0 |
| 154 | 4/9/2015 | 8/4/2015 | 9 | 5 | 0 |
| 154 | 9/17/2015 | 12/7/2015 | 6 | 6 | 6 |
| 155 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 155 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 156 | 1/19/2015 | 5/5/2015 | 8 | 0 | 0 |
| 156 | 5/20/2015 | 8/8/2015 | 6 | 5 | 0 |
| 156 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 157 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 158 | 11/28/2014 | 12/20/2014 | 3 | 0 | 0 |
| 158 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 158 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 159 | 10/1/2014 | 10/27/2014 | 2 | 0 | 0 |
| 159 | 6/12/2015 | 9/2/2015 | 7 | 7 | 0 |
| 160 | 3/25/2015 | 6/30/2015 | 7 | 2 | 0 |
| 161 | 3/25/2015 | 7/14/2015 | 8 | 4 | 0 |
| 161 | 12/11/2015 | 12/11/2015 | 1 | 1 | 1 |
| 162 | 3/25/2015 | 5/16/2015 | 5 | 0 | 0 |
| 163 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 163 | 7/7/2015 | 8/1/2015 | 3 | 3 | 0 |
| 164 | 3/26/2015 | 6/5/2015 | 6 | 1 | 0 |
| 164 | 7/17/2015 | 8/3/2015 | 3 | 3 | 0 |
| 165 | 5/15/2015 | 8/5/2015 | 7 | 5 | 0 |
| 166 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 167 | 10/28/2014 | 12/31/2014 | 5 | 0 | 0 |
| 167 | 2/24/2015 | 7/3/2015 | 10 | 3 | 0 |
| 168 | 3/25/2015 | 7/29/2015 | 9 | 5 | 0 |
| 168 | 8/17/2015 | 12/16/2015 | 9 | 9 | 6 |
| 169 | 4/2/2015 | 6/26/2015 | 6 | 2 | 0 |
| 170 | 3/13/2015 | 5/5/2015 | 5 | 0 | 0 |
| 170 | 6/12/2015 | 8/12/2015 | 5 | 5 | 0 |
| 170 | 9/17/2015 | 12/9/2015 | 7 | 7 | 7 |
| 171 | 5/5/2015 | 7/30/2015 | 6 | 4 | 0 |
| 171 | 9/17/2015 | 12/9/2015 | 7 | 7 | 7 |
| 172 | 8/23/2014 | 10/1/2014 | 4 | 0 | 0 |
| 172 | 11/28/2014 | 12/15/2014 | 2 | 0 | 0 |
| 172 | 3/26/2015 | 4/24/2015 | 3 | 0 | 0 |
| 173 | 5/5/2015 | 7/24/2015 | 6 | 4 | 0 |
| 174 | 4/22/2015 | 7/15/2015 | 6 | 3 | 0 |
| 174 | 7/25/2015 | 9/18/2015 | 5 | 5 | 0 |
| 174 | 10/6/2015 | 12/15/2015 | 5 | 5 | 5 |

Exhibit 734

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 175 | 4/21/2015 | 5/26/2015 | 3 | 0 | 0 |
| 175 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 176 | 8/23/2014 | 11/11/2014 | 4 | 0 | 0 |
| 176 | 2/23/2015 | 4/14/2015 | 4 | 0 | 0 |
| 176 | 5/15/2015 | 7/30/2015 | 6 | 4 | 0 |
| 177 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 177 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| | | | | | |
| TOTALS | | | 1913 | 920 | 341 |
| | | | | | |
| | | | | | |
| 026 worked in 2014, January through May 2015, and later at Tesla | | | | | |
| 027 worked in 2014, 2015, and 2016 | | | | | |
| 059 worked in 2015 | | | | | |
| 063 worked in 2014, 2015, and 2016 | | | | | |
| 090 worked in 2015 and possibly 2014 | | | | | |
| 094 worked in 2015 and possibly 2014 | | | | | |
| 109 worked in 2015 | | | | | |
| 137 worked in 2015 | | | | | |
| 177 worked also other dates (EFC# 466-2, pg 79 of 81) | | | | | |
| | | | | | |

# EXHIBIT 735

| Work Weeks Beginning on Monday (7/23/2014 begins on Wed) | Number of Class Member on Tesla Entry Logs By Week | Revised Total Workers Per Day By week | Worker Days by Week | Pay Statements Based on No. of Workers Per Periods |
|---|---|---|---|---|
| **2014** | | | | |
| 7/23/2014 | 11 | 11 | 44 | |
| 7/28/2014 | 11 | 11 | 77 | 11 |
| 8/4/2014 | 11 | 11 | 77 | |
| 8/11/2014 | 11 | 11 | 77 | 11 |
| 8/18/2014 | 8 | 8 | 56 | |
| 8/25/2014 | 8 | 8 | 56 | 8 |
| 9/1/2014 | 12 | 12 | 84 | |
| 9/8/2014 | 13 | 13 | 91 | |
| 9/15/2014 | 13 | 13 | 91 | 13 |
| 9/22/2014 | 12 | 12 | 84 | |
| 9/29/2014 | 15 | 15 | 105 | 15 |
| 10/6/2014 | 11 | 11 | 77 | |
| 10/13/2014 | 14 | 14 | 98 | 14 |
| 10/20/2014 | 13 | 70 | 490 | |
| 10/27/2014 | 16 | 70 | 490 | 70 |
| 11/3/2014 | 24 | 70 | 490 | |
| 11/10/2014 | 29 | 70 | 490 | 70 |
| 11/17/2014 | 22 | 70 | 490 | |
| 11/24/2014 | 21 | 70 | 490 | 70 |
| 12/1/2014 | 21 | 70 | 490 | |
| 12/8/2014 | 23 | 70 | 490 | |
| 12/15/2014 | 25 | 70 | 490 | 70 |
| 12/22/2014 | 2 | 2 | 14 | |
| 12/29/2014 | 4 | 4 | 28 | 4 |
| | | | | |
| **2015** | | | | |
| 1/5/2015 | 3 | 20 | 140 | |
| 1/12/2015 | 12 | 20 | 140 | 20 |
| 1/19/2015 | 16 | 50 | 350 | |
| 1/26/2015 | 7 | 55 | 385 | 55 |
| 2/2/2015 | 5 | 60 | 420 | |
| 2/9/2015 | 4 | 65 | 455 | 65 |
| 2/16/2015 | 3 | 70 | 490 | |
| 2/23/2015 | 7 | 75 | 525 | 75 |
| 3/2/2015 | 2 | 80 | 560 | |
| 3/9/2015 | 8 | 85 | 595 | 85 |
| 3/16/2015 | 5 | 90 | 630 | |

Exhibit 735

| | | | |
|---|---|---|---|
| 3/23/2015 | 105 | 105 | 735 | |
| 3/30/2015 | 106 | 106 | 742 | 106 |
| 4/6/2015 | 115 | 115 | 805 | |
| 4/13/2015 | 114 | 114 | 798 | 114 |
| 4/20/2015 | 128 | 128 | 896 | |
| 4/27/2015 | 125 | 125 | 875 | 125 |
| 5/4/2015 | 131 | 131 | 917 | |
| 5/11/2015 | 128 | 128 | 896 | 131 |
| 5/18/2015 | 135 | 135 | 945 | |
| 5/25/2015 | 134 | 134 | 938 | 135 |
| 6/1/2015 | 132 | 132 | 924 | |
| 6/8/2015 | 115 | 115 | 805 | |
| 6/15/2015 | 116 | 116 | 812 | 116 |
| 6/22/2015 | 111 | 111 | 777 | |
| 6/29/2015 | 104 | 104 | 728 | 104 |
| 7/6/2015 | 91 | 91 | 637 | |
| 7/13/2015 | 97 | 97 | 679 | 97 |
| 7/20/2015 | 98 | 98 | 686 | |
| 7/27/2015 | 90 | 90 | 630 | 98 |
| 8/3/2015 | 71 | 71 | 497 | |
| 8/10/2015 | 45 | 45 | 315 | 71 |
| 8/17/2015 | 44 | 44 | 308 | |
| 8/24/2015 | 48 | 48 | 336 | |
| 8/31/2015 | 51 | 51 | 357 | 51 |
| 9/7/2015 | 58 | 58 | 406 | |
| 9/14/2015 | 63 | 63 | 441 | 63 |
| 9/21/2015 | 58 | 58 | 406 | |
| 9/28/2015 | 56 | 56 | 392 | 56 |
| 10/5/2015 | 55 | 55 | 385 | |
| 10/12/2015 | 40 | 40 | 280 | 55 |
| 10/19/2015 | 45 | 45 | 315 | |
| 10/26/2015 | 40 | 40 | 280 | 45 |
| 11/2/2015 | 39 | 39 | 273 | |
| 11/9/2015 | 29 | 29 | 203 | 39 |
| 11/16/2015 | 32 | 32 | 224 | |
| 11/23/2015 | 29 | 29 | 203 | |
| 11/30/2015 | 24 | 24 | 168 | 32 |
| 12/7/2015 | 24 | 24 | 168 | |
| 12/14/2015 | 11 | 11 | 77 | 24 |
| | | | | |
| **2016** | | | | |
| 1/11/2016 | 2 | 2 | 14 | 2 |
| 1/18/2016 | 2 | 2 | 14 | |
| 1/25/2016 | 2 | 2 | 14 | 2 |

Exhibit 735

| | | | |
|---|---|---|---|
| 2/1/2016 | 6 | 6 | 42 | |
| 2/8/2016 | 5 | 5 | 35 | |
| 2/15/2016 | 8 | 8 | 56 | 8 |
| 2/22/2016 | 5 | 5 | 35 | |
| 2/29/2016 | 5 | 5 | 35 | 5 |
| 3/7/2016 | 3 | 3 | 21 | |
| 3/14/2016 | 3 | 3 | 21 | 3 |
| 3/21/2016 | 3 | 3 | 21 | |
| 3/28/2016 | 3 | 3 | 21 | 3 |
| 4/4/2016 | 3 | 3 | 21 | |
| 4/11/2016 | 3 | 3 | 21 | 3 |
| 4/18/2016 | 3 | 3 | 21 | |
| 4/25/2016 through 4/29/2016 | 3 | 3 | 21 | 3 |
| | | | | |
| TOTAL PAY STATEMENT VIOLATIONS | | | | 2147 |
| | | | | |
| | | | | |
| | | | | |

Exhibit 735