1  William C. Dresser, 104375
2  Law Office of William C. Dresser
   14125 Capri Drive, Suite 4
3  Los Gatos, CA 95032-1541
   Tel: 408-279-7529
4  Alt: 408-628-4414
   Fax: 408-668-2990
5
6  Attorneys for Plaintiffs

7
              UNITED STATES DISTRICT COURT
8
             NORTHERN DISTRICT OF CALIFORNIA
9

10

11 | Saša Maslic, individually and on behalf of ) | Action No.:  5:21-cv-02556-BLF
   | putative class, Ivan Drzaic, Robert )
12 | Hernaus, Leopold Hubek, Leon ) | Declaration in Support of Plaintiff Sasa
   | Hudoldetnjak, Elvis Koscak, Tomica ) | Maslic's Motion for Approval of Proposed
13 | Panic, Stjepan Papes, Željko Puljko, ) | Notice Plan for Class of "All non-exempt
   | Darko Šincek, David Štante, Nedeljko ) | individuals employed by ISM Vuzem,
14 | Živanic, Gogo Rebic, and Mitje Pogorevc, ) | d.o.o., who worked at the Tesla facility
   |                                        ) | located in Fremont, California, at any time
15 |                         Plaintiffs, ) | from July 1, 2014, through April 30, 2016."
   |                                        )
16 |                                        )
   | vs.                                    ) | Date:      _____, 2023
17 |                                        ) | Time:      9:00 a.m.
   | ISM Vuzem d.o.o., ISM Vuzem USA, Inc., ) | Courtroom 3, 5th Floor
18 | Vuzem USA, Inc., and HRID-MONT d.o.o.,) | Judge:    Hon. Beth Labson Freeman
   | Ivan Vuzem, Robert Vuzem, Eisenmann )
19 | Corporation, Tesla, Inc., and Does 1 )
20 | through 50, inclusive, )
   |                                        )
21 | _____
   |                         Defendants..
22

23        I, William C. Dresser, do hereby declare:

24 1.  I am an attorney at law, duly authorized to practice in, among other venues, the

25     State of California, the Northern District of California, and the Ninth Circuit.  I am the

26     attorney in this action for the individual named Plaintiffs and for Sasa Maslic as

27     Class Representative.

28

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

1

2.  I have personal knowledge of all facts stated in this declaration, and if called to testify, I can and would testify competently thereto.

   **SOURCES OF INFORMATION FOR THIS DECLARATION AND THIS MOTION**

3.  I had starting in 2016 and have in the seven years actively pursued and represented the Class.  I expended literally a thousand hours developing the facts of this case by meeting with the Plaintiff in the Related case Gregor Lesnik, innumerable and lengthy telephone calls, skype calls, zoom meetings, and e-mails with the Plaintiff in the Related case and Plaintiff herein Stjepan Papes, telephone calls, zoom meetings, and e-mails with the Plaintiff Class Representative herein Sasa Maslic, written and oral communications with members of the putative class, development of employee lists with address and contact information, and other independent investigation.  I have engaged in most of these communications with the assistance of Elma Fazlic Dresser, Danijel Travancic, and occasionally others who are fluent in both English and the Serbo-Croatian languages.

4.  I conducted hundreds of hours in research and development of legal theories and analysis.  I spoke with many attorneys and other consultants about wage and hours claims, including Odvetnik Marjan Aleksic, attorneys Hatixe Grbeshi, Michael Hancock, James Kealy, Miriam Nemeth, Monique Olivier, Martina Vandenberg, Walter H. Walker, III, and Christine Webber, and co-counsel herein on the class claims Hunter Pyle, Tanya Tambling, and Katherine V. Fiester.

5.  I created lists and information to contact class member and witnesses.  Many class members were contacted to obtain information in response to questionnaires.  Many answered the questions, many provided declarations in support of a motion for class

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

2

certification.  14 were named as individual Plaintiffs herein and 4 were named as individual Plaintiffs in the Novoselec case.

6.  My firm has identified those Class Members using several sources of information. These include:

   a.  a document from ISM Vuzem, d.o.o., produced in a prior filed civil action, of a list of workers by name, date of birth, tax id, and date of start of work for ISM Vuzem, d.o.o.;

   b.  documents from Tesla, produced in a prior filed civil action, containing some workers by name, such as on sign in sheets for meetings;

   c.  cross-referencing the limited information provided by Eisenmann Corporation, including a list of workers with addresses of street and city – to which we added the country, copies of visas, and copies of welcome letters;

   d.  cross-referencing the information provided by Eisenmann Corporation in this proceeding pursuant to agreement with the information on digital security entry records provided by Tesla in this proceeding pursuant to agreement;

   e.  information from the Plaintiffs particularly from Sasa Maslic and Stjepan Papes; and

   f.  information including calls, texts, and e-mails with class members.  I have personally communicated by e-mail, phone, zoom, and/or in person with about 30 members of the Class.

7.  From these sources of information, this office identified the individuals who had worked for ISM Vuzem, d.o.o. at different locations in the United States.

8.  From these same sources of information, including cross-referencing the records

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

3

produced by Tesla, Inc. of its digital records of entries to its work site, and multiple calls, texts, and e-mails with class members including receipt of answers to questionnaires that this office identified the 177 individuals who are non-supervisor employees of ISM Vuzem, d.o.o. who worked at Tesla, Inc. in Fremont, California between July 23, 2014 and April 29, 2016.

9.  There are more than 250 non-supervisor employees of ISM Vuzem, d.o.o. who this office identified by name as working in the US.  Of this, there are at 177 non-supervisor employees of IMS Vuzem, d.o.o. who worked at Tesla, Inc. in Fremont, California between July 23, 2014 and April 29, 2016.  The manner of identifying and calculating the total number of these non-exempt individuals is set forth below.  It is these 177 who are the Class in this case ("Class Members").

10. My office created a spreadsheet containing the names of the individual workers, as well as the address, e-mail address, and/or phone number for most of these individuals, and can obtain to provide notices the address, e-mail address and/or phone number for the rest of the class members.

11. The list of Class Members does not include anyone who was a supervisor or manager of ISM Vuzem, d.o.o. or who is a member of the Vuzem family.

12. I have been informed by many Class Members that they are concerned about retaliation and about loss of visa status.  For this reason, the Class Members are identified in attached spreadsheets by an assigned number, e.g., 001, 002, etc. However, I am aware of the names and contact information for the Class Members and can provide that to the Court under seal if the Court wishes to review that information.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

4

**CLASS MEMBER INFORMATION FOR CALCULATIONS REGARDING THE TOTAL NUMBER OF WORKERS WHO WORKED PER DAY**

13. Attached as Exhibit 001 is a spreadsheet showing the number of Class Members who worked at the Tesla facility on each day from July 23, 2014 through April 29, 2016.

14. My office created this spreadsheet using the following information and following the following method.

15. The Tesla, Fremont site is a large facility with different entry gates from at least three roads.  The construction entry gate, identified in 2015 and 2016 as construction gate 8, is at the far south end of the site.  The route of travel is from Industrial Drive off of Fremont Blvd., along Kato Road - a frontage road - to Contractor Road.  The construction entry gate is on Contractor Road.  Individual pictures that I took on October 2, 2015 of the security entry to the construction entry gate are attached as exhibits 701 to 704.  An overhead Google Map of the location of the construction gate is attached as Exhibit 705.

16. Every ISM Vuzem d.o.o. employee working at the Tesla work site was given a security card that allowed them enter the job site.  The workers arrived in vans.  The security guard at the construction gate would check either the driver and sometimes one worker, or less frequently, all workers.  Photos that I took on July 16, 2015 of one of the Mill Creek Apartments on Dixon Landing Road in Milpitas - the complex where Gregor Lesnik had been housed - and some of the vans parked at the Mill Creek Apartments that were used to transport the class members are attached as exhibits 711 to 714.

17. Tesla, Inc. produced to my firm documents of its digital records of entries to the

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

5

Tesla site by ISM Vuzem, d.o.o. workers.  These were in two Excel spreadsheets, and in TIF format copies of individual pages from those spreadsheets.  The TIF format documents contain the same essential information relevant to this case and this motion.

18. Tesla's Excel documents of site entry records (one of the two is titled TESLA002\TESLA002\VOL002\NATIVES\NATIVE001\TESLA_001462; the other is TESLA001\NATIVES\TESLA_000001) contain columns listing information for each date for each individual entry from badges digitally recognized.  An example for the date of May 16, 2015 is attached redacted as to confidential information as Exhibit 377A.

19. What Tesla produced is not a complete listing of all entries, or of all workers.

20. For all time periods, there is a different number of entries for different days of the week within the same week.  The reason for the different numbers of entries, even in the same week or on adjacent dates, is because Tesla's security guards did not check all workers' security badges every day.  I thus used the number of identified entries by name in any given week as the numbers of entries for each day of that week.

21. I reasonably believe that the numbers of workers per day is understated by this calculation.  ISM Vuzem d.o.o. workers have stated both orally and in writing that not everyone was counted for each day of entry.  This is also what I observed.

22. Further, not all workers were counted.  I have spoken with, received e-mails from, received answers to questionnaires from, and received corroborating documents from a few ISM Vuzem, d.o.o. employees who worked at Tesla who are not

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

6

identified by name on any of the Tesla logs.  The Tesla data omits entries by at least eight (8) ISM Vuzem, d.o.o. employees who worked at Tesla.  I spoke to one of these employees.  My office and Hunter Pyle Law communicated by e- mail with this employee and three others of these omitted employees.  Other workers have confirmed that these omitted employees worked at Tesla during the Class Period. Yet they are not found in Tesla's data.

23. Further, we have no information that everyone was counted for any day of entry. This may be a function of the records produced by Tesla.  Among other things, Tesla produced in both TIF and Excel format records of entry to the Tesla site on May 16, 2015 showed 104 entries by class members.  This was the date when Gregor Lesnik fell through the roof at Tesla and was severely injured.  The greatest number of entries of class members in a single day from Tesla's records was 128 entries on May 15, 2015.

24. There are some skips for some of the workers. One example is for Class Member worker identified as 062.  Tesla's entry data for the worker identified on our spreadsheets as 062 for the time period from April 14 through June 3, 2015 are for 4/14, 4/16, 4/17, 4/23, 5/7, 5/28, 6/2, and 6/3/2015.  I reasonably believe that he was at the Tesla site on all work days between April 14, 2015 and at least May 7, 2015, even though Tesla's data only reflects entries on five of those days.

25. A specific anomaly for all non-supervisor workers occurs in December of 2014 and in January, February and the first part of March of 2015.  During this time period, the Tesla records omit entries through the construction gate.  In time periods when the Tesla data is close to accurate, being the middle of March of 2015 to October of

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

7

2015, the documentation produced by Tesla includes entries through the construction gate, identified in the Tesla records as FRE_DOO and FRE_FITZ gate entries.  There are no entries by those gates for the period of the middle of December of 2014 and March 23, 2015.

26. Further, the entry logs produced to this office are very incomplete records of entries for at least October to December of 2014.

27. The Vuzem employees I spoke with, and received e-mails, texts and answers to questionnaires from, confirmed that there were about 70 workers in the first few weeks of 2015, and then in increasing amounts to more 100 thereafter for most of the year.  One example is Worker 099 in Bosnian and translated into English as follows:

> "Sincek je dosao 15 10 2014 te i bilo nas je 70 do 80 radnika tada.  A tacne podatke van moze dati EISEMAN firma posto oni imaju tacne podatke o satima"

> "Since I came on October 15, 2014, there were between 70 and 80 workers at that time. And other accurate data can be provided by EISENMANN firms as they have accurate hours data."

28. I am informed and believe based on my communications, oral and written, with other former Vuzem employees that in January 2015 there were more than 50 Vuzem workers each day at the Tesla construction site, and in March through May 2015 there were more than 100 Vuzem workers at the Tesla construction site.

29. The few workers per day records obtained by this office are phone camera shots of the workers per day records given by ISM Vuzem, d.o.o. to Eisenmann.  Specific time records that ISM Vuzem, d.o.o. gave to Eisenmann Corporation are attached

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

8

hereto as Exhibits 721 through 725.

30. Exhibits 721 and 722 - of time records given to Eisenmann by ISM Vuzem, d.o.o. for one month at BMW - shows that this "Steelwork" group of workers was one of several categories of workers that Vuzem reported hours to Eisenmann for.  Exhibit 723 is the ISM Vuzem, d.o.o. worker list given to Eisenmann for work at a construction site in Lansing. This identifies workers under categories of Compressed Air; Process Water; Extra; PVC; Halteri; Natural Gas; and Hladna Voda.

31. Exhibit 724 are ISM Vuzem, d.o.o.'s document given (I am informed and believe by administrative worker Primoz Planovsek whose deposition I took in an earlier workers compensation proceeding) to Eisenmann (I am informed and believe to Ranier Eberhardt (supervisor for pipes), David Cooper (supervisor for tunnels), Carston Karsen, and Torsen Moelgg) for "Steelwork" for January at Tesla.  Exhibit 724 shows that on January 13, 2015, Vuzem reported eighteen (18) Vuzem workers at Tesla assigned for Steelwork.

32. Exhibit 725 are Vuzem's documents given to Eisenmann for "Piping" for February of 2015, "Demontage" for March of 2015, and "Piping" for March of 2015.  These show that for just these two categories of workers, that on Saturday March 21, 2015 there were 19 workers in "Piping" and 3 workers for "Demontage."  As noted above, there were also workers under the category of "Steelwork," we just do not have the records for this category for work at Tesla in March of 2015. By comparison, Tesla's digital security entry logs - which are the only documents to identify the logs of Vuzem workers at Tesla's factory - do not list any ISM Vuzem d.o.o. non- supervisor workers who entered the Tesla work site until March 21, 2015.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

9

33. It is based on the statements by the workers, both orally and in writing, on the declarations by the workers in support of this motion that identify dates of work for which no Tesla entry records exist for those workers, and the above documentation, that I have entered on the spreadsheet of Worker Days a conservative but accurate number of workers for the time period of October to mid-December of 2014, and for January through mid-March of 2015.

34. I believe that the calculations regarding the total number of Class Members who worked each day are not overstated.  The Tesla data had in some instances listed the same employee's security badge identified twice on the same date.  In most instances this is noted as being due to a badge recognition error.  The calculation by this office, and the attached spreadsheet Exhibit 733, does not include any class member as entering two times on the same date.

35. The documents produced by Tesla include individuals who instead worked for other companies at that site, companies identified in the False Claims Act cause of action in this lawsuit. Those non-Vuzem individuals were not counted in our calculation of the total number of Class Members who worked each day.

36. I did not include in the count of the numbers of workers for any date any supervisors, managers or the Vuzem family.  Those which we searched for and excluded where listed (many of the below such as ISM Vuzem, d.o.o. administrative staff, did not have any security entry listed) are, by name:

Bah, Cvetko, Supervisor

Betker, Ekehardt, Supervisor Eisenmann

Branko, Tomas, Manager of ISM Vuzem

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

10

Ceglec, Darko, Supervisor of Gregurec Company

Galjer, Boris, Supervisor

Gradecek, Valentino, Supervisor

Gregurec, Mladen, Owner of Gregurec Company

Grobelnik, Aljosa, Supervisor

Hull, Davorin, Supervisor

Kovacic, Valentino, aka Valentino Primko Kovacic, Supervisor

Liber, Josip, Supervisor

Majcenovic. Sonja, Secretary of ISM Vuzem, d.o.o.

Petrovic, Stanislav, Supervisor Gregurec Company

Planovsek, Primoz, Supervisor and administration worker on Tesla plant

Pohorec, Simona, Secretary of ISM Vuzem, d.o.o.

Pravdic, Roman, Director of HRID-Mont, d.o.o.

Premuzic, Krunoslav, Supervisor

Vincek, Anja, Secretary of ISM Vuzem, d.o.o.

Vorsic, Darja, Secretary of ISM Vuzem, d.o.o.

Vujic, Veno, Owner of VV Mont, d.o.o.

Vuzem, David

Vuzem, Ivan

Vuzem, Klemen

Vuzem, Robert

37. Our calculations regarding the total number of Class Members who worked each day
are not overstated.  I did not for calculation of total worker days increase the number

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

11

of checked in workers for any individual day because of the gaps in produced data. We have - other than for the October 2014 through March 23, 2015 time period - used for the number of workers per day that Tesla's data states.  We have used the Tesla data even though there are also some dates for which Tesla produced no records.

38. The methodology used to identify the numbers of Class Members using the Tesla data is as follows:

39. There are multiple columns of data of worker days in the spreadsheet of worker days.  Column B is for the data from Tesla.  The process to create Column B was: Open Tesla\TESLA001\NATIVES\NATIVES001 (and for 2016 open NATIVES001462);

Remove duplicate entries of a class member on any date.  The duplicate entries fell into two primary categories, being a data entry error, or a class member in the nature of a lead worker who was not a supervisor who entered the site more than once that date;

Remove from calculation supervisors, owners, and individuals who did not work for ISM Vuzem, d.o.o.; and

Add the number of Class Member workers (excluding supervisors) listed as entering the work site for that week.

40. This was done for 42,000 + lines of data.

41. I then revised the number of workers for the time period of October of 2014 through March 23, 2015 as noted above.  As noted above, the numbers of workers for other time periods was not revised despite gaps and incomplete information on the Tesla entry records.  The revised calculation of workers days for this period is changed as

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

12

noted in Column C.

42. The data from the Tesla production of digital records of entry show a total of 31,831 days of work by non-supervisory employees of ISM Vuzem, d.o.o. at the Tesla site between July 23, 2014 through April 29, 2016.  During that time period (645 days), the average number of Class Members who worked per day is 49.35.

**CLASS MEMBER INFORMATION FOR CALCULATING WAGE STATEMENT VIOLATIONS**

43. There are two spreadsheets identifying the number of pay periods for which required pay statements were not provided.  They are attached as Exhibits 2 and 3. Exhibit 3 is the more accurate calculation because it accounts for data omitted by Tesla data which was not accounted for in Exhibit 2.

44. ISM Vuzem d.o.o. workers have stated both orally and in writing that each worker was at the Tesla site for assignments of less than six months at a time. This is consistent with enforcement by the US on time limits for entries to the US under B1/B2 visas.  If a B1/B2 visa was used for an entry of six full months, that the B1/B2 visa would have been suspended and could be revoked.

45. My office reviewed the Tesla records to determine the number of pay periods for which pay statements required under California law.  I also spoke to and wrote to witnesses. We calculated the numbers of required pay statements both based on Tesla's [incomplete] data for dates of entry for individual workers, as well as on numbers of workers.

46. The process to calculate pay periods using the Tesla data was:

We used the same Tesla\TESLA001\NATIVES\NATIVES001 and TESLA001462

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

13

spreadsheet;

We then saved in one column only the dates of entry, omitting the time of entry;

We saved in a second column the individuals who entered;

We deleted anyone who was not a Class member;

We put the excel data in order by Name, with sub-order by Date;

We then identified the first and last recorded dates of the work assignments for each worker; and

The number of pay periods was then identified in a column.

47. Additional columns list the pay periods after June 5, 2015, and after September 23, 2015.  Those pay periods are included because the Class Members' claims were tolled during the time period from June 5, 2015 or alternatively from September 23, 2015 through July 21, 2016, for the reasons stated in 'TOLLING FOR PAYROLL STATEMENT CLAIMS," infra.

48. A separate spreadsheet based on the numbers of workers per day and per week was also created based on the spreadsheet for worker days.

49. The spreadsheet based on the Tesla records of entry dates is understated in amounts because of omitted and missing data.  Missing dates of data and missing worker data from the Tesla produced records are discussed in paragraphs 50 through 64 supra.

50. The identification of known missing workers for which we have known time periods when they worked for ISM Vuzem, d.o.o. at Tesla, are identified at the end of this spreadsheet.

51. Attached hereto as Exhibits 2 and 3 are:

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

14

2.  Spreadsheet of Pay Periods for calculating Wage Statement Claims using Tesla data; and

3.  Spreadsheet of Pay Periods for calculating Wage Statement Claims using Worker Days spreadsheet.

## NOTICE TO CLASS MEMBERS

52. Plaintiff's proposed Notice to the Class is attached to the Motion as Exhibit A and to this Declaration as Exhibit A.

53. The Notice follows a format approved in this District.  It states:

(i) the nature of the action;

(ii) the definition of the class certified;

(iii) the class claims, issues, or defenses;

(iv) that a class member may enter an appearance through an attorney if the member so desires;

(v) that the court will exclude from the class any member who requests exclusion;

(vi) the time and manner for requesting exclusion; and

(vii) the binding effect of a class judgment on members under Rule 23(c)(3).

54. Almost all if not all of the Class members are fluent in one or more of the Serbo-Croatian languages. I am informed and believe that the predominant language within this group that is most well understood by all members of the Class is Croatian.

55. Attached to this Declaration as Exhibit B is a copy of the Notice to the Class translated into Croatian.

## CONTACT INFORMATION FOR CLASS MEMBERS

56. My office created, and has continually updated, an excel spreadsheet of Vuzem

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

15

workers.  We have included all names, addresses, e-mails and phone numbers for these workers from all information we have gathered, including as noted above.

57. During the time period of All members of the Class resided outside of the United States.

58. We have an e-mail address but not street residence address for one (1) of the 177 identified members of the Class.

59. We have a street address for all but 30 of the other 176 identified members of the Class.  This is for a last known residence address.  Some of the members may have more than one residence address.

60. Though all members of the Class resided outside of the United States.  I am informed and believe that there may be one or two of the 30 individuals who we do not have an address or e-mail for who now reside in the United States.  Though all members of the Class had resided in Bosna i Herzegovina, Hrabaska, Slovenia or Hungary, I am informed and believe that there are three or more of the 177 identified members of the Class who now reside in a country other than where they had been living, including moving to EU countries such as Germany.

61. The Class members include the 14 individuals who were named as individual Plaintiffs herein, 4 who were named as individual Plaintiffs in the Novoselec case, and Gregor Lesnik.

62. Services to locate individuals and information about those individuals are very limited in EU countries.  Plaintiff does not intend to rely on such services to obtain missing member contact information.

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

16

63. I have prepared a list of those individuals I believe are potential members of the Class, and provided that to Messrs. Maslic and Papes.  I anticipate obtaining the address or e-mail for most of the missing ones.

64. All known contact information will be provided confidentially to a Plan Administrator.

## PROPOSED MANNER OF NOTICE

65. Plaintiff proposes two forms of notice.

66. Under the first part of the class notice plan, the Class Notice Administrator will mail the long form notice and exclusion forms via International Priority Airmail by the United States Postal Service to all known Class members for whom names and addresses can be compiled.

67. Under this first part, for all class members whose mailed notice was returned to sender, a list will be provided to Sasa Maslic and Stjepan Papes to obtain contact information if possible, and my office will conduct a search to find an alternative address.  The same International Priority Airmail form of notice will be sent to all such alternative addresses.

68. Under the second part of the class notice plan, the long form notice and exclusions forms will be sent via e-mail to all known Class members for whom names and e-mail addresses can be compiled.

69. The manner of providing notice to Class Members is the best practical notice to the Class Members and satisfies due process requirements.

## TIME OF NOTICE

66. Plaintiff proposes dates pertaining to the dissemination of notice as follows:

Plaintiffs by counsel to provide a list of names and last known mailing addresses,

Maslic v ISM Vuzem, d.o.o.; US Dist Ct., N.D. Cal. No. 5:21-cv-02556-BLF
Decl in Support of Application to Approve Notice to Class Member

17

telephone numbers, and e-mail address to Notice Administrator 14 days following entry of this Order.

Notice Administrator to mail all notices to class members 21 days following entry of this Order.

Notice Administrator to mail all notices to alternative addresses within 7 days of being provided by Plaintiffs by counsel of any such alternative addresses.

Deadline for class members to return exclusion forms to the Notice Administrator ("Opt-Out Deadline") 60 days after mailing of Class Notice

Notice Administrator to provide list of all class members who did not opt out to class counsel 90 days after initial mailing of Class Notice.

**PLAN ADMINISTRATOR**

70. I have contacted a few companies that serve as Plan Administrators in class actions. I am obtaining proposals and bids from Simpluris and ILYM Group.  I reasonably believe that either would provide competent services at a reasonable price.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct, and was executed by me on August 7, 2023, at Los Gatos, California.


____/s/_____
William C. Dresser

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  A

<u>UNITED STATES DISTRICT COURT</u>
<u>NORTHERN DISTRICT OF CALIFORNIA</u>
<u>SAN JOSE DIVISION</u>

*Sasa Masic, et al., v. ISM Vuzem, d.o.o., et al.*

Case No. 21-cv-02556-BLF

**<u>NOTICE OF PENDENCY OF CLASS ACTION</u>**

*A federal District Court authorized this Notice.*

**PLEASE READ THIS NOTICE CAREFULLY**

**To:**   All non-exempt individuals employed by ISM Vuzem, d.o.o., who worked at the Tesla facility located in Fremont, California, at any time from July 1, 2014, through April 30, 2016 (collectively referred to as "Class Members").

### *Why should I read this Notice?*

Your rights may be affected by a class action lawsuit pending in the United States District Court, Northern District of California, San Jose Division (the "Court"), Case No. 21-cv-02556-BLF. This Notice was approved and ordered by the Court. This Notice is meant to provide you with basic information about the case and to advise you of your options to remain a part of the class action lawsuit or to "opt out" of the lawsuit by requesting exclusion from the Class in this lawsuit. On June 26, 2023, the Court entered an order certifying this case as a class action as to the following class:

> All non-exempt individuals employed by ISM Vuzem, d.o.o., who worked at the Tesla facility located in Fremont, California, at any time from July 1, 2014, through April 30, 2016.

This Notice explains how to participate in the case or remove yourself from it.

### *Why did I get this Notice?*

Records indicate that you were employed by ISM Vuzem, d.o.o., and worked at the Tesla facility located in Fremont, California, between July 1, 2014, through April 30, 2016. As such, you are included in the class listed above.

### *What are the claims in this class action lawsuit?*

The lawsuit alleges that Class Members were transported to the United States from their home countries of Bosnia and Herzegovenia, the Republic of Slovenia, and Croatia to provide cheap labor for American companies. Defendant ISM Vuzem d.o.o. ("Vuzem"), a Slovenian company, allegedly employed Class Members and contracted their labor to Defendant Tesla, Inc. ("Tesla") and its general contractor, Defendant Eisenmann Corporation ("Eisenmann"), for work on a construction project at Tesla's facility in Fremont, California. Plaintiffs have sued Vuzem and related entities ("Vuzem Defendants"), Tesla, and Eisenmann for wage and hour violations under California law, among other claims.

Defendants Tesla and Eisenmann have been dismissed from all wage and hour claims. None of the six Vuzem Defendants have appeared in this case.

The Court has not determined which side in this lawsuit is right.

**Questions?  Call 1-800-_____ toll-free or visit www.____.com**          Exhibit A

*What are my rights and options in regard to this class action lawsuit?*

**STAY IN THE CLASS**.  If you wish to remain a member of the Class and be represented by Class Counsel (listed below) in this class action lawsuit, **you do not have to do anything**. You may direct any questions about the case to Class Counsel. If this Notice was sent to your current address and you want to be a member of the Class, **you do not have to do anything** to get future notices about the case. If it was forwarded by the postal service, or sent to you at an old address, you should immediately send a letter to Class Counsel with your former and current addresses.

The judgment, whether favorable or not, will bind all Class Members who do not request to be excluded from the Class.

**OPT OUT OF THE CLASS**.  You have the right to "opt out" and exclude yourself from the Class and this class action lawsuit.  The Court will exclude you if you make such a request by [insert date that is 60 days from mailing].  If you "opt out," you still have the right to pursue any claims you have with a lawyer of your choice at your own expense in a separate lawsuit. You will not lose any claims you have by requesting exclusion from the Class in this lawsuit. However, you will not be able to share in any money recovered in this class action.

**If you want to "opt out" and be excluded from the Class in this lawsuit, YOU MUST SEND YOUR REQUEST** to the administrator at the address listed below. The request must include your name, address, telephone number, and signature, and state that you do NOT want to be a part of the Class in the *Sasa Masic, et al., v. ISM Vuzem D.O.O., et al.* class action lawsuit. The request **MUST BE POSTMARKED BY** [insert date that is 60 days from mailing] and mailed to:

<div align="center">

*Sasa Masic, et al., v. ISM Vuzem D.O.O., et al.*
c/o [insert administrator info]
Address
Address
Phone
Email

</div>

*What does this class action lawsuit seek to recover?*

This lawsuit seeks to recover for wage and hour violations under California law, including for (1) failure to pay minimum wages; (2) failure to pay overtime wages; (3) failure to provide meal breaks and rest periods; (4) failure to provide accurate wage statements; and (5) failure to pay waiting time penalties.

*What is a class action?*

A class action is a lawsuit brought by one or more persons – called "Class Representatives" – on behalf of a specified group of persons, without requiring each person in the group to file an individual lawsuit.  The specified group is called "the Class."  In a class action, the claims of everyone in the Class will be decided in one case.

*Who represents the Class Members?*

The Court has approved the Law Office of William Dresser as Class Counsel, finding Mr. Dresser to be competent and experienced in these types of cases and able to adequately represent the interests of the Class. If you wish to contact them you may do so at:

<div align="center">

**Questions?  Call 1-800-_____ toll-free or visit www.____.com**

</div>

Exhibit A

**LAW OFFICE OF WILLIAM C. DRESSER**
William C. Dresser, SBN 104375
14125 Capri Drive, Suite 4
Los Gatos, CA 95032-1541
Telephone: 408-279-7529
Email: loofwcd@aol.com

In class actions, Class Counsel who recover money for the Class may get an award of reasonable attorneys' fees and costs. Class Members represented by Class Counsel are not required to pay any out-of-pocket fees or costs. If Class Counsel recovers money for the Class through a judgment or settlement, Class Counsel will ask the Court to award attorneys' fees and costs to be paid in addition to any money recovered for the Class. This request must be approved by the Court.

You may retain your own lawyer to represent you, at your own expense, in this case and enter an appearance in this lawsuit through your lawyer, if you desire.

## How do I get more information?

For more information, you may call the Administrator toll free at 1-800-_____, visit [insert web address], or contact Class Counsel. You can also contact Class Counsel to obtain any document filed in the case free of charge.

Alternatively, to view the case documents on Court's Public Access to Court Electronic Records (PACER) system, access the website http://www.pacer.gov. Once at this website, click on the "Login" tab in the upper right-hand corner of the webpage. If you do not have an account, click on the link which reads "Register for an Account." Then, click on the link "PACER Case Search Only." Then, click the link "Register for a PACER account" and create an account. Once you have created an account, log into PACER through the button on the upper right-hand corner of the webpage and click the link "PACER Case Locator." Then click the link for "Find Cases." On the next page, type the case number "19-cv-08404" into the box next to the words "Case Number." Then, click the "Search" button. You will be directed to a screen with case names. Find the case name "Sales v. United Road Services, Inc." filed on 12/24/2019 and click on the case number associated with this case (4:2019cv08404). Then, click on the link for "Docket Report." On the next page, click "Run Report." This will take you to the case information. If you scroll down on this page you will be able to access all of the documents filed in the case while it was pending in the Northern District of California for a small fee.

**PLEASE DO NOT DIRECT QUESTIONS ABOUT THIS CLASS ACTION LAWSUIT TO THE COURT**

Dated: [INSERT], 2022                              BY ORDER OF THE UNITED STATES DISTRICT
                                                   COURT, NORTHERN DISTRICT OF CALIFORNIA

**Questions?  Call 1-800-_____ toll-free or visit www.____.com**                    Exhibit A

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  B

# OKRUŽNI SUD SJEDINJENIH DRŽAVA
## SJEVERNI DISTRIKT KALIFORNIJE
### SAN JOSE DIVIZIJA
*Saša Mašić, i dr., protiv ISM Vuzem, d.o.o., i dr.*
**Predmet br. 21-cv-02556-BLF**
### OBAVIJEST O NEPREKIDNOSTI ZAJEDNIČKE TUŽBE
*Savezni okružni sud odobrio je ovu Obavijest.*
### PAŽLJIVO PROČITAJTE OVU OBAVIJEST

***Za***: Svi pojedinci koji nisu izuzeti zaposleni u ISM Vuzem, d.o.o., a koji su radili u pogonu Tesla smještenom u Fremontu, Kalifornija, u bilo koje vrijeme od 1. srpnja 2014. do 30. travnja 2016. (zajedničkim nazivom "Članovi razreda") .

## Zašto bi Jesam li pročitao ovu obavijest?

Na vaša prava može utjecati kolektivna tužba koja je u tijeku na Okružnom sudu Sjedinjenih Država, Sjeverni okrug Kalifornije, Odjel San Jose ("Sud"), slučaj br. 21-cv-02556-BLF. Sud je ovu obavijest odobrio i naredio. Ova obavijest ima za cilj pružiti vam osnovne informacije o slučaju i savjetovati vas o vašim mogućnostima da ostanete dio zajedničke tužbe ili da se "isključite" iz tužbe traženjem isključenja iz Klase u ovoj tužbi. Dana 26. lipnja 2023. Sud je donio nalog kojim se potvrđuje ovaj predmet kao kolektivna tužba za sljedeću klasu:

> Svi pojedinci koji nisu izuzeti zaposleni u ISM Vuzem, d.o.o., a koji su radili u pogonu Tesla u Fremontu, Kalifornija, u bilo koje vrijeme od 1. srpnja 2014. do 30. travnja 2016.

Ova Obavijest objašnjava kako sudjelovati u slučaju ili se iz njega ukloniti.

## Zašto sam dobio ovu obavijest?

Zapisi pokazuju da ste bili zaposleni u ISM Vuzem, d.o.o., i da ste radili u pogonu Tesla koji se nalazi u Fremontu, Kalifornija, između 1. srpnja 2014. do 30. travnja 2016. Kao takvi, uključeni ste u gore navedenu klasu.

## Koja su potraživanja u ovoj kolektivnoj tužbi?

U tužbi se navodi da su Class Members prevezeni u Sjedinjene Države iz svojih domovina Bosne i Hercegovine, Republike Slovenije i Hrvatske kako bi američkim tvrtkama osigurali jeftinu radnu snagu. Tuženik ISM Vuzem d.o.o. ("Vuzem"), slovenska tvrtka, navodno je zapošljavala članove razreda i ugovorila njihov rad s tuženikom Tesla, Inc. ("Tesla") i njegovim glavnim izvođačem, tuženikom Eisenmann Corporation ("Eisenmann"), za rad na građevinskom projektu u Teslin pogon u Fremontu u Kaliforniji. Tužitelji su tužili Vuzem i povezane subjekte ("Vuzemovi tuženici"), Teslu i Eisenmanna zbog kršenja plaća i radnog vremena prema kalifornijskom zakonu, među ostalim zahtjevima.

Optuženi Tesla i Eisenmann odbijeni su od svih potraživanja plaća i sati. Niti jedan od šest Vuzem optuženih nije se pojavio u ovom predmetu.

Sud nije utvrdio koja je strana u ovoj parnici u pravu.

**OSTANI U RAZREDU. Ako želite ostati član grupe i zastupati vas odvjetnik grupe (naveden u nastavku) u ovoj zajedničkoj tužbi, <u>ne morate ništa učiniti</u>. Sva pitanja o slučaju možete uputiti odvjetniku klase. Ako je ova Obavijest poslana na vašu trenutnu adresu, a vi želite biti član Razreda, <u>ne morate učiniti ništa</u> da biste ubuduće dobivali obavijesti o slučaju. Ako je proslijeđeno poštom ili vam je poslano na staru adresu, trebali biste odmah poslati pismo razrednom savjetniku s vašom bivšom i sadašnjom adresom.**

Presuda, bila ona povoljna ili ne, obvezuje sve članove razreda koji ne zatraže isključenje iz razreda.

**ISKLJUČITE SE IZ PREDAVANJA. Imate pravo "isključiti se" i isključiti se iz Klase i ove zajedničke tužbe. Sud će vas isključiti ako podnesete takav zahtjev do <mark>[umetnuti datum koji je 60 dana od slanja]</mark>. Ako se "isključite", i dalje imate pravo pokrenuti sva potraživanja koja imate s odvjetnikom po svom izboru o vlastitom trošku u zasebnoj parnici. Nećete izgubiti nikakva potraživanja koja imate traženjem isključenja iz razreda u ovoj parnici. Međutim, nećete moći sudjelovati u novcu vraćenom u ovoj kolektivnoj tužbi.**

**Ako se želite "isključiti" i biti isključeni iz Razreda u ovoj tužbi, MORATE POSLATI SVOJ ZAHTJEV administratoru na dolje navedenu adresu. Zahtjev mora sadržavati Vaše ime i prezime, adresu, broj telefona i potpis, te navesti da NE želite biti dio Klase u Saša Mašić, i dr., protiv ISM Vuzem D.O.O., i dr. kolektivna tužba. Zahtjev MORA BITI STAVLJEN POŠTANSKIM ŽIGOM DO <mark>[umetnuti datum koji je 60 dana od slanja]</mark> i poslan na:**

<div align="center">

<mark>*Sasa Masic, et al., v. ISM Vuzem D.O.O., et al.*
**c/o [insert administrator info]**
**Address**
**Address**
**Phone**
**Emai**</mark>

</div>

### *Što se želi povratiti ovom kolektivnom tužbom?*

Ovom tužbom nastoji se nadoknaditi kršenje plaća i radnog vremena prema kalifornijskom zakonu, uključujući (1) neplaćanje minimalne plaće; (2) neplaćanje plaće za prekovremeni rad; (3) neosiguravanje pauza za obrok i odmora; (4) nedostavljanje točnih izjava o plaćama; i (5) neplaćanje penala za vrijeme čekanja.

### *Što je kolektivna tužba?*

Skupna tužba je tužba koju pokreće jedna ili više osoba – zvanih „predstavnici klase" – u ime određene grupe osoba, bez potrebe da svaka osoba u grupi podnese pojedinačnu tužbu. Navedena grupa naziva se "Razred". U grupnoj tužbi, o potraživanjima svih u klasi odlučit će se u jednom slučaju.

### *Tko predstavlja članove razreda?*

Sud je odobrio odvjetničku kancelariju Williama Dressera kao odvjetnika grupe, smatrajući da je g. Dresser kompetentan i iskusan u ovakvim vrstama predmeta i sposoban adekvatno zastupati interese klase. Ako ih želite kontaktirati možete to učiniti na:

**PITANJA? NAZOVITE 1-800-_____ BESPLATNO ILI POSJETITE WWW.____.COM**          Exhibit B

**ODVJETNIČKI URED WILLIAMA C. DRESSERA**
**WILLIAM C. DRESSER, SBN 104375**
**14125 CAPRI DRIVE, SUIT 4**
**LOS GATOS, CA 95032-1541**
**TELEFON: 408-279-7529**
**E-POŠTA: LOOFWCD@AOL.COM**

U grupnim tužbama, odvjetnici grupe koji povrate novac za klasu mogu dobiti nagradu u razumnom iznosu odvjetničkih naknada i troškova. Članovi razreda koje predstavlja savjetnik razreda nisu obavezni plaćati nikakve naknade ili troškove iz vlastitog džepa. Ako odvjetnik skupine povrati novac za skupinu putem presude ili nagodbe, odvjetnik skupine će zatražiti od suda da dodijeli odvjetničke naknade i troškove koji će se platiti uz bilo koji novac vraćen za skupinu. Ovaj zahtjev mora odobriti sud.

Možete angažirati vlastitog odvjetnika da vas zastupa, o vlastitom trošku, u ovom slučaju i ući u ovu parnicu preko svog odvjetnika, ako želite.

### *Kako mogu dobiti više informacija?*

Za više informacija možete besplatno nazvati administratora na 1-800-_____, posjetiti [umetnuti web adresu] ili se obratiti savjetniku razreda. Također možete kontaktirati Class Counsel kako biste besplatno dobili bilo koji dokument podnesen u slučaju.

Alternativno, za pregled dokumenata predmeta u sustavu sudskog javnog pristupa elektroničkim zapisima suda (PACER) pristupite web stranici http://www.pacer.gov. Kada ste na ovoj web stranici, kliknite na karticu "Prijava" u gornjem desnom kutu web stranice. Ako nemate račun, kliknite na poveznicu koja glasi "Registracija za račun". Zatim kliknite vezu "Samo pretraživanje slučajeva PACER." Zatim kliknite vezu "Registrirajte se za PACER račun" i kreirajte račun. Nakon što ste kreirali račun, prijavite se na PACER putem gumba u gornjem desnom kutu web-stranice i kliknite vezu "PACER Case Locator." Zatim kliknite vezu za "Pronađi slučajeve". Na sljedećoj stranici upišite broj predmeta "19-cv-08404" u okvir pokraj riječi "Broj predmeta". Zatim kliknite gumb "Traži". Bit ćete usmjereni na zaslon s nazivima slučajeva. Pronađite naziv slučaja "Sales protiv United Road Services, Inc." podneseno 24.12.2019. i kliknite na broj predmeta povezan s ovim slučajem (4:2019cv08404). Zatim kliknite vezu za "Docket Report". Na sljedećoj stranici kliknite "Pokreni izvješće". Ovo će vas odvesti do informacija o slučaju. Ako se pomaknete prema dolje na ovoj stranici, moći ćete pristupiti svim dokumentima podnesenim u slučaju dok je bio na čekanju u sjevernom okrugu Kalifornije uz malu naknadu.

**MOLIMO VAS NE USMJERAJTE PITANJA O OVOJ ZAJEDNIČKOJ TUŽBI SUDU**

Datum: [INSERT], 2023.

PREMA NALOGU OKRUŽNOG SUDA SJEDINJENIH DRŽAVA,
SJEVERNI DISTRIKT KALIFORNIJE

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  1

| Work Weeks Beginning on Monday (7/23/2014 begins on Wed) | Number of Class Member on Tesla Entry Logs By Week | Revised Total Workers Per Day By week | Worker Days by Week | |
|---|---|---|---|---|
| **2014** | | | | |
| 7/23/2014 | 11 | 11 | 44 | |
| 7/28/2014 | 11 | 11 | 77 | |
| 8/4/2014 | 11 | 11 | 77 | |
| 8/11/2014 | 11 | 11 | 77 | |
| 8/18/2014 | 8 | 8 | 56 | |
| 8/25/2014 | 8 | 8 | 56 | |
| 9/1/2014 | 12 | 12 | 84 | |
| 9/8/2014 | 13 | 13 | 91 | |
| 9/15/2014 | 13 | 13 | 91 | |
| 9/22/2014 | 12 | 12 | 84 | |
| 9/29/2014 | 15 | 15 | 105 | |
| 10/6/2014 | 11 | 11 | 77 | |
| 10/13/2014 | 14 | 14 | 98 | |
| 10/20/2014 | 13 | 70 | 490 | |
| 10/27/2014 | 16 | 70 | 490 | |
| 11/3/2014 | 24 | 70 | 490 | |
| 11/10/2014 | 29 | 70 | 490 | |
| 11/17/2014 | 22 | 70 | 490 | |
| 11/24/2014 | 21 | 70 | 490 | |
| 12/1/2014 | 21 | 70 | 490 | |
| 12/8/2014 | 23 | 70 | 490 | |
| 12/15/2014 | 25 | 70 | 490 | |
| 12/22/2014 | 2 | 2 | 14 | |
| 12/29/2014 | 4 | 4 | 28 | |
| | | | | |
| **2015** | | | | |
| 1/5/2015 | 3 | 20 | 140 | |
| 1/12/2015 | 12 | 20 | 140 | |
| 1/19/2015 | 16 | 50 | 350 | |
| 1/26/2015 | 7 | 55 | 385 | |
| 2/2/2015 | 5 | 60 | 420 | |
| 2/9/2015 | 4 | 65 | 455 | |
| 2/16/2015 | 3 | 70 | 490 | |
| 2/23/2015 | 7 | 75 | 525 | |
| 3/2/2015 | 2 | 80 | 560 | |
| 3/9/2015 | 8 | 85 | 595 | |
| 3/16/2015 | 5 | 90 | 630 | |
| 3/23/2015 | 105 | 105 | 735 | |
| 3/30/2015 | 106 | 106 | 742 | |

| | | | |
|---|---|---|---|
| 4/6/2015 | 115 | 115 | 805 |
| 4/13/2015 | 114 | 114 | 798 |
| 4/20/2015 | 128 | 128 | 896 |
| 4/27/2015 | 125 | 125 | 875 |
| 5/4/2015 | 131 | 131 | 917 |
| 5/11/2015 | 128 | 128 | 896 |
| 5/18/2015 | 135 | 135 | 945 |
| 5/25/2015 | 134 | 134 | 938 |
| 6/1/2015 | 132 | 132 | 924 |
| 6/8/2015 | 115 | 115 | 805 |
| 6/15/2015 | 116 | 116 | 812 |
| 6/22/2015 | 111 | 111 | 777 |
| 6/29/2015 | 104 | 104 | 728 |
| 7/6/2015 | 91 | 91 | 637 |
| 7/13/2015 | 97 | 97 | 679 |
| 7/20/2015 | 98 | 98 | 686 |
| 7/27/2015 | 90 | 90 | 630 |
| 8/3/2015 | 71 | 71 | 497 |
| 8/10/2015 | 45 | 45 | 315 |
| 8/17/2015 | 44 | 44 | 308 |
| 8/24/2015 | 48 | 48 | 336 |
| 8/31/2015 | 51 | 51 | 357 |
| 9/7/2015 | 58 | 58 | 406 |
| 9/14/2015 | 63 | 63 | 441 |
| 9/21/2015 | 58 | 58 | 406 |
| 9/28/2015 | 56 | 56 | 392 |
| 10/5/2015 | 55 | 55 | 385 |
| 10/12/2015 | 40 | 40 | 280 |
| 10/19/2015 | 45 | 45 | 315 |
| 10/26/2015 | 40 | 40 | 280 |
| 11/2/2015 | 39 | 39 | 273 |
| 11/9/2015 | 29 | 29 | 203 |
| 11/16/2015 | 32 | 32 | 224 |
| 11/23/2015 | 29 | 29 | 203 |
| 11/30/2015 | 24 | 24 | 168 |
| 12/7/2015 | 24 | 24 | 168 |
| 12/14/2015 | 11 | 11 | 77 |
| | | | |
| **2016** | | | |
| 1/11/2016 | 2 | 2 | 14 |
| 1/18/2016 | 2 | 2 | 14 |
| 1/25/2016 | 2 | 2 | 14 |
| 2/1/2016 | 6 | 6 | 42 |
| 2/8/2016 | 5 | 5 | 35 |

  
| | | | | |
|---|---|---|---|---|
| 2/15/2016 | 8 | 8 | 56 | |
| 2/22/2016 | 5 | 5 | 35 | |
| 2/29/2016 | 5 | 5 | 35 | |
| 3/7/2016 | 3 | 3 | 21 | |
| 3/14/2016 | 3 | 3 | 21 | |
| 3/21/2016 | 3 | 3 | 21 | |
| 3/28/2016 | 3 | 3 | 21 | |
| 4/4/2016 | 3 | 3 | 21 | |
| 4/11/2016 | 3 | 3 | 21 | |
| 4/18/2016 | 3 | 3 | 21 | |
| 4/25/2016 through 4/29/2016 | 3 | 3 | 21 | |
| | | | | |
| TOTAL WORKER DAYS | | | 31831 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  2

Pay Periods Based on Incomplete Tesla Entry Records

| Number | First Badge Scan | Last Badge Scan | Total pay periods | After June 5, 2015 | After Sept 23, 2015 |
|---|---|---|---|---|---|
| 001 | 6/17/2015 | 8/7/2015 | 4 | 4 | 0 |
| 002 | 2/9/2015 | 4/27/2015 | 4 | 0 | 0 |
| 002 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 003 | 5/5/2015 | 8/13/2015 | 7 | 5 | 0 |
| 003 | 9/17/2015 | 12/9/2015 | 7 | 7 | 6 |
| 004 | 3/25/2015 | 6/6/2015 | 4 | 1 | 0 |
| 004 | 7/18/2015 | 10/11/2015 | 6 | 6 | 2 |
| 005 | 1/23/2015 | 5/9/2015 | 8 | 0 | 0 |
| 005 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 005 | 10/26/2015 | 12/12/2015 | 5 | 0 | 0 |
| 006 | 1/19/2015 | 6/26/2015 | 11 | 2 | 0 |
| 006 | 9/10/2025 | 10/6/2015 | 2 | 2 | 2 |
| 007 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 007 | 4/21/2015 | 7/13/2015 | 6 | 3 | 0 |
| 008 | 5/15/2015 | 9/12/2015 | 9 | 7 | 0 |
| 009 | 12/16/2014 | 8/8/2015 | 16 | 5 | 0 |
| 010 | 11/11/2014 | 12/19/2014 | 3 | 0 | 0 |
| 010 | 1/30/2015 | 2/6/2015 | 2 | 0 | 0 |
| 010 | 3/25/2015 | 4/22/2015 | 2 | 0 | 0 |
| 010 | 5/12/2015 | 7/1/2015 | 5 | 3 | 0 |
| 010 | 7/18/2015 | 11/26/2015 | 9 | 9 | 5 |
| 011 | 4/8/2015 | 7/2/2015 | 7 | 3 | 0 |
| 012 | 3/25/2015 | 6/18/2015 | 7 | 1 | 0 |
| 012 | 7/17/2015 | 7/27/2015 | 1 | 1 | 0 |
| 013 | 2/23/2015 | 4/22/2015 | 5 | 0 | 0 |
| 013 | 5/15/2015 | 8/4/2015 | 7 | 3 | 0 |
| 013 | 9/5/2015 | 11/6/2015 | 5 | 5 | 4 |
| 014 | 9/8/2014 | 12/3/2014 | 7 | 0 | 0 |
| 014 | 1/13/2015 | 2/25/2015 | 4 | 0 | 0 |
| 014 | 3/25/2015 | 9/25/2015 | 13 | 8 | 1 |
| 015 | 3/25/2015 | 5/25/2015 | 5 | 0 | 0 |
| 016 | 11/6/2014 | 12/15/2014 | 2 | 0 | 0 |
| 016 | 3/25/2015 | 5/13/2015 | 4 | 0 | 0 |
| 016 | 6/5/2015 | 8/12/2015 | 5 | 5 | 0 |
| 016 | 9/10/2015 | 10/9/2015 | 3 | 3 | 2 |
| 017 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 017 | 2/5/2015 | 7/18/2015 | 11 | 4 | 0 |
| 018 | 1/23/2015 | 6/27/2015 | 11 | 2 | 0 |
| 018 | 8/31/2015 | 11/23/2015 | 7 | 7 | 5 |
| 019 | 9/3/2014 | 11/25/2014 | 6 | 0 | 0 |

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 019 | 3/25/2015 | 4/28/2015 | 3 | 0 | 0 |
| 019 | 5/19/2015 | 9/7/2015 | 8 | 6 | 0 |
| 019 | 9/17/2015 | 12/9/2015 | 6 | 6 | 5 |
| 020 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 021 | 2/25/2015 | 6/27/2015 | 9 | 1 | 0 |
| 021 | 11/18/2015 | 12/19/2015 | 3 | 3 | 3 |
| 022 | 1/15/2015 | 5/18/2015 | 9 | 0 | 0 |
| 023 | 10/1/2014 | 10/5/2014 | 1 | 0 | 0 |
| 023 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 024 | 3/27/2015 | 7/29/2015 | 9 | 4 | 0 |
| 024 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 025 | 10/28/2014 | 12/29/2014 | 5 | 0 | 0 |
| 025 | 3/25/2015 | 4/25/2015 | 3 | 0 | 0 |
| 026 | No Tesla Data | No Tesla Data | | | |
| 027 | No Tesla Data | No Tesla Data | | | |
| 028 | 10/28/2014 | 12/15/2014 | 4 | 0 | 0 |
| 028 | 2/24/2015 | 5/6/2015 | 6 | 0 | 0 |
| 028 | 5/20/2015 | 8/10/2015 | 6 | 5 | 0 |
| 028 | 9/4/2015 | 11/12/2015 | 5 | 5 | 5 |
| 029 | 10/28/2014 | 12/15/2014 | 4 | 0 | 0 |
| 029 | 3/25/2015 | 4/27/2015 | 3 | 0 | 0 |
| 029 | 5/13/2015 | 7/13/2015 | 5 | 3 | 0 |
| 030 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 030 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 031 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 031 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 032 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 033 | 4/22/2015 | 6/20/2015 | 5 | 2 | 0 |
| 034 | 3/11/2015 | 9/14/2015 | 13 | 7 | 0 |
| 035 | 3/25/2015 | 5/29/2015 | 2 | 0 | 0 |
| 036 | 1/13/2015 | 5/6/2015 | 9 | 0 | 0 |
| 036 | 5/25/2015 | 8/13/2015 | 6 | 5 | 0 |
| 037 | 5/15/2015 | 7/20/2015 | 6 | 4 | 0 |
| 038 | 12/8/2014 | 12/16/2014 | 1 | 0 | 0 |
| 038 | 3/25/2015 | 5/29/2015 | 2 | 0 | 0 |
| 038 | 6/12/2015 | 8/1/2015 | 5 | 5 | 0 |
| 039 | 11/20/2014 | 12/16/2014 | 3 | 0 | 0 |
| 039 | 1/2/2015 | 2/11/2015 | 2 | 0 | 0 |
| 039 | 3/15/2015 | 6/2/2015 | 7 | 0 | 0 |
| 040 | 4/11/2015 | 5/26/2015 | 4 | 0 | 0 |
| 041 | 9/3/2014 | 11/26/2014 | 6 | 0 | 0 |

Pay Periods Based on Incomplete Tesla Entry Records

| 042 | 3/25/2015 | 6/6/2012 | 6 | 1 | 0 |
|---|---|---|---|---|---|
| 042 | 6/17/2015 | 8/27/2015 | 5 | 5 | 0 |
| 042 | 9/2/2015 | 10/10/2015 | 3 | 3 | 2 |
| 043 | 1/23/2015 | 6/9/2015 | 10 | 1 | 0 |
| 043 | 7/17/2015 | 8/29/2015 | 3 | 3 | 0 |
| 043 | 9/2/2015 | 12/19/2015 | 8 | 8 | 7 |
| 044 | 1/8/2015 | 4/27/2015 | 8 | 0 | 0 |
| 045 | 4/9/2015 | 6/7/2015 | 5 | 1 | 0 |
| 046 | 3/25/2015 | 6/6/2015 | 6 | 1 | 0 |
| 046 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 047 | 4/9/2015 | 8/28/2015 | 10 | 6 | 0 |
| 048 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 048 | 7/18/2015 | 7/25/2015 | 1 | 1 | 0 |
| 049 | 1/30/2015 | 6/6/2015 | 10 | 1 | |
| 050 | 11/6/2014 | 12/15/2014 | 3 | 0 | 0 |
| 050 | 3/28/2015 | 5/13/2015 | 4 | 0 | 0 |
| 051 | 1/13/2015 | 4/7/2015 | 7 | 0 | 0 |
| 051 | 4/28/2015 | 7/21/2015 | 7 | 4 | 0 |
| 052 | 4/28/2015 | 8/1/2015 | 8 | 5 | 0 |
| 052 | 9/1/2015 | 11/23/2015 | 6 | 6 | 5 |
| 052 | 1/11/2016 | 2/18/2016 | 4 | 4 | 4 |
| 053 | 1/30/2015 | 6/6/2015 | 10 | 1 | 0 |
| 054 | 11/6/2014 | 12/16/2014 | 4 | 0 | 0 |
| 054 | 1/19/2015 | 5/13/2015 | 8 | 1 | 0 |
| 054 | 6/10/2015 | 8/5/2015 | 5 | 5 | 0 |
| 055 | 2/6/2015 | 2/20/2015 | 2 | 0 | 0 |
| 055 | 4/2/2015 | 7/27/2015 | 8 | 4 | 0 |
| 056 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 056 | 9/3/2015 | 11/26/2015 | 6 | 6 | 4 |
| 057 | 1/23/2015 | 5/11/2015 | 8 | 0 | 0 |
| 058 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 059 | No Tesla Data | No Tesla Data | | | |
| 060 | 3/25/2015 | 6/22/2015 | 7 | 2 | 0 |
| 060 | 7/2/2015 | 12/9/2015 | 11 | 11 | 6 |
| 061 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 061 | 7/19/2015 | 10/10/2015 | 6 | 6 | 2 |
| 062 | 1/30/2015 | 6/20/2015 | 11 | 2 | 0 |
| 062 | 8/31/2015 | 9/21/2015 | 3 | 3 | 0 |
| 062 | 11/24/2015 | 2/18/2016 | | 7 | 7 |
| 063 | No Tesla Data | No Tesla Data | | | |
| 064 | 4/8/2015 | 7/2/2015 | 7 | 3 | 0 |

3

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 064 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 064 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 065 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 066 | 11/4/2014 | 12/17/2014 | 3 | 0 | 0 |
| 066 | 3/25/2015 | 4/26/2015 | 3 | 0 | 0 |
| 066 | 5/12/2015 | 8/5/2015 | 7 | 5 | 0 |
| 066 | 9/3/2015 | 12/19/2015 | 8 | 8 | 8 |
| 067 | 3/25/2015 | 6/2/2015 | 6 | 1 | 0 |
| 067 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 068 | 1/13/2015 | 6/22/2015 | 12 | 1 | 0 |
| 068 | 8/31/2015 | 11/4/2015 | 6 | 6 | 4 |
| 069 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 070 | 4/8/2015 | 8/15/2015 | 9 | 5 | 0 |
| 071 | 4/7/2015 | 6/2/2015 | 5 | 0 | 0 |
| 072 | 8/23/2014 | 11/11/2014 | 6 | 0 | 0 |
| 072 | 3/3/2015 | 3/30/2015 | 2 | 0 | 0 |
| 072 | 6/12/2015 | 9/11/2015 | 7 | 7 | 0 |
| 073 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 073 | 3/10/2015 | 5/15/2015 | 5 | 0 | 0 |
| 074 | 5/5/2015 | 7/24/2015 | 6 | 4 | 0 |
| 074 | 8/24/2015 | 11/1/2015 | 6 | 6 | 4 |
| 075 | 1/23/2015 | 6/29/2015 | 11 | 2 | 0 |
| 076 | 4/16/2015 | 8/19/2015 | 9 | 6 | 0 |
| 076 | 10/6/2015 | 12/15/2015 | 5 | 5 | 5 |
| 076 | 2/17/2016 | 2/17/2016 | 1 | 1 | 1 |
| 077 | 12/16/2014 | 12/17/2014 | 1 | 0 | 0 |
| 077 | 4/8/2015 | 8/7/2015 | 9 | 5 | 0 |
| 077 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 078 | 1/13/2015 | 4/6/2015 | 7 | 0 | 0 |
| 078 | 4/28/2015 | 7/2/2015 | 6 | 3 | 0 |
| 078 | 7/23/2015 | 10/14/2015 | 6 | 6 | 2 |
| 079 | 1/19/2015 | 5/11/2015 | 5 | 0 | 0 |
| 080 | 7/23/2014 | 10/24/2014 | 7 | 0 | 0 |
| 080 | 1/21/2015 | 6/2/2015 | 10 | 0 | 0 |
| 081 | 7/23/2014 | 8/4/2014 | 2 | 0 | 0 |
| 081 | 11/16/2014 | 1/27/2015 | 6 | 0 | 0 |
| 081 | 2/28/2015 | 4/25/2015 | 5 | 0 | 0 |
| 081 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 082 | 11/6/2014 | 12/16/2014 | 4 | 0 | 0 |
| 082 | 3/25/2015 | 5/12/2015 | 4 | 0 | 0 |
| 082 | 6/23/2015 | 9/15/2015 | 6 | 6 | 0 |
| 083 | 12/16/2014 | 12/17/2014 | 1 | 0 | 0 |
| 083 | 1/28/2015 | 1/28/2015 | 1 | 0 | 0 |

4

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 084 | 3/25/2015 | 7/1/2015 | 8 | 3 | 0 |
| 084 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| 085 | 3/26/2015 | 6/18/2015 | 7 | 1 | 0 |
| 085 | 7/18/2015 | 12/19/2015 | 11 | 11 | 7 |
| 086 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 087 | 2/2/2015 | 6/29/2015 | 10 | 1 | 0 |
| 088 | 4/7/2015 | 6/2/2015 | 5 | 0 | 0 |
| 089 | 3/25/2015 | 5/16/2015 | 4 | 0 | 0 |
| 090 | No Tesla Data | No Tesla Data | | | |
| 091 | 4/9/2015 | 7/3/2015 | 7 | 3 | 0 |
| 092 | 1/23/2015 | 4/15/2015 | 6 | 0 | 0 |
| 092 | 6/23/2015 | 9/15/2015 | 6 | 6 | 0 |
| 093 | 2/16/2015 | 4/21/2015 | 5 | 0 | 0 |
| 093 | 5/15/2015 | 7/16/2015 | 6 | 4 | 0 |
| 093 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 094 | No Tesla Data | No Tesla Data | | | |
| 095 | 8/23/2014 | 11/11/2014 | 6 | 0 | 0 |
| 095 | 3/3/2015 | 4/15/2015 | 3 | 0 | 0 |
| 095 | 5/12/2015 | 9/15/2015 | 9 | 7 | |
| 096 | 4/28/2015 | 8/12/2015 | 8 | 5 | 0 |
| 096 | 9/4/2015 | 11/26/2015 | 6 | 6 | 5 |
| 097 | 3/25/2015 | 6/29/2015 | 7 | 2 | 0 |
| 098 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 098 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 099 | 3/25/2015 | 5/18/2015 | 7 | 0 | 0 |
| 099 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 099 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 100 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 100 | 3/25/2015 | 5/12/2015 | 3 | 0 | 0 |
| 100 | 6/12/2015 | 9/1/2015 | 7 | 7 | 0 |
| 101 | 5/20/2015 | 8/7/2015 | 6 | 5 | 0 |
| 102 | 3/26/2015 | 5/5/2015 | 4 | 0 | 0 |
| 102 | 5/21/2015 | 8/28/2015 | 7 | 6 | 0 |
| 103 | 9/3/2014 | 10/18/2014 | 3 | 0 | 0 |
| 103 | 1/19/2015 | 6/2/2015 | 10 | 0 | 0 |
| 103 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 104 | 4/21/2015 | 6/30/2015 | 5 | 2 | 0 |
| 105 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 106 | 3/25/2015 | 4/28/2015 | 3 | 0 | 0 |
| 106 | 5/19/2015 | 8/2/2015 | 6 | 5 | 0 |
| 107 | 1/13/2015 | 6/27/2015 | 12 | 2 | |

Pay Periods Based on Incomplete Tesla Entry Records

| 108 | 4/9/2015 | 7/3/2015 | 7 | 3 | 0 |
|---|---|---|---|---|---|
| 108 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 109 | No Tesla Data | No Tesla Data | | | |
| 110 | 3/25/2015 | 5/18/2015 | 5 | 0 | 0 |
| 110 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 111 | 4/8/2015 | 8/1/2015 | 9 | 5 | 0 |
| 111 | 8/18/2015 | 11/4/2015 | 6 | 6 | 4 |
| 112 | 10/14/2014 | 12/20/2014 | 6 | 0 | 0 |
| 113 | 12/8/2014 | 12/16/2014 | 1 | 0 | 0 |
| 113 | 2/16/2015 | 6/12/2015 | 8 | 1 | 0 |
| 114 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 114 | 7/18/2015 | 7/27/2015 | 1 | 1 | 0 |
| 115 | 4/2/2015 | 8/29/2015 | 10 | 6 | 0 |
| 116 | 4/8/2015 | 5/16/2015 | 4 | 0 | 0 |
| 117 | 4/21/2015 | 7/21/2015 | 7 | 3 | 0 |
| 118 | 9/3/2014 | 11/12/2014 | 5 | 0 | 0 |
| 118 | 3/26/2015 | 5/5/2015 | 4 | 0 | 0 |
| 119 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 120 | 3/25/2015 | 4/13/2015 | 2 | 0 | 0 |
| 120 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 121 | 10/14/2014 | 12/20/2014 | 6 | 0 | 0 |
| 122 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 122 | 9/11/2015 | 12/2/2015 | 7 | 7 | 6 |
| 123 | 4/21/2015 | 7/13/2015 | 6 | 4 | 0 |
| 123 | 9/4/2015 | 11/26/2015 | 6 | 6 | 5 |
| 124 | 1/13/2015 | 4/6/2015 | 7 | 0 | 0 |
| 125 | 1/13/2015 | 9/2/2015 | 23 | 7 | 0 |
| 126 | 8/23/2014 | 10/4/2014 | 4 | 0 | 0 |
| 126 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 127 | 4/21/2015 | 7/4/2015 | 6 | 4 | 0 |
| 127 | 7/23/2015 | 10/15/2015 | 6 | 6 | 2 |
| 127 | 11/3/2015 | 12/19/2015 | 3 | 3 | 3 |
| 128 | 4/9/2015 | 7/3/2015 | 7 | 2 | 0 |
| 128 | 7/19/2015 | 10/10/2015 | 6 | 6 | 2 |
| 129 | 8/24/2015 | 11/6/2015 | 6 | 6 | 4 |
| 130 | 4/7/2015 | 7/23/2015 | 8 | 4 | 0 |
| 131 | 5/5/2015 | 7/23/2015 | 6 | 4 | 0 |
| 132 | 1/13/2015 | 7/30/2015 | 14 | 4 | 0 |
| 133 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 133 | 5/12/2015 | 8/5/2015 | 7 | 5 | 0 |
| 133 | 9/5/2015 | 11/25/2015 | 6 | 6 | 5 |
| 134 | 5/20/2015 | 8/8/2015 | 6 | 5 | 0 |

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 134 | 9/1/2015 | 11/21/2015 | 6 | 6 | 5 |
| 135 | 3/25/2015 | 6/8/2015 | 6 | 1 | 0 |
| 135 | 6/20/2015 | 8/28/2015 | 5 | 5 | 0 |
| 136 | 11/19/2014 | 12/15/2014 | 2 | 0 | 0 |
| 136 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 136 | 7/10/2015 | 8/1/2015 | 3 | 3 | 0 |
| 137 | No Tesla Data | No Tesla Data | | | |
| 138 | 3/25/2015 | 4/25/2015 | 3 | 0 | 0 |
| 138 | 4/19/2015 | 8/26/2015 | 9 | 6 | 0 |
| 138 | 10/7/2015 | 12/19/2015 | 6 | 6 | 6 |
| 138 | 2/4/2016 | 4/29/2016 | 6 | 6 | 6 |
| 139 | 4/8/2015 | 7/2/2015 | 7 | 2 | 0 |
| 139 | 7/18/2015 | 9/23/2015 | 5 | 5 | 0 |
| 140 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 141 | 4/9/2015 | 7/3/2015 | 7 | 2 | 0 |
| 141 | 7/19/2015 | 7/25/2015 | 1 | 1 | 0 |
| 142 | 8/23/2014 | 10/5/2014 | 4 | 0 | 0 |
| 142 | 12/18/2014 | 4/28/2015 | 9 | 0 | 0 |
| 142 | 5/19/2015 | 8/7/2015 | 6 | 5 | 0 |
| 143 | 11/4/2014 | 12/23/2014 | 4 | 0 | 0 |
| 143 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 144 | 1/19/2015 | 4/14/2015 | 6 | 0 | 0 |
| 144 | 6/10/2015 | 9/2/2015 | 7 | 7 | 0 |
| 145 | 11/6/2014 | 12/15/2014 | 2 | 0 | 0 |
| 145 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 145 | 9/4/2015 | 11/4/2015 | 5 | 5 | 4 |
| 146 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 146 | 3/25/2015 | 7/31/2015 | 9 | 2 | 0 |
| 146 | 8/18/2015 | 12/19/2015 | 9 | 9 | 7 |
| 147 | 6/17/2015 | 8/7/2015 | 4 | 4 | 0 |
| 148 | 3/12/2015 | 6/18/2015 | 8 | 2 | 0 |
| 148 | 7/29/2015 | 8/6/2015 | 2 | 2 | 0 |
| 148 | 10/28/2015 | 2/22/2016 | 9 | 9 | 9 |
| 149 | 3/25/2015 | 5/6/2015 | 4 | 0 | 0 |
| 150 | 3/26/2015 | 7/31/2015 | 9 | 5 | 0 |
| 150 | 9/4/2015 | 11/25/2015 | 6 | 6 | 5 |
| 151 | 12/16/2014 | 1/24/2015 | 3 | 0 | 0 |
| 151 | 3/25/2015 | 5/2/2015 | 4 | 0 | 0 |
| 151 | 5/11/2015 | 5/21/2015 | 2 | 0 | 0 |
| 151 | 6/10/2015 | 7/2/2015 | 3 | 3 | 0 |
| 152 | 2/10/2015 | 5/6/2015 | 7 | 0 | 0 |
| 152 | 5/20/2015 | 8/10/2015 | 6 | 3 | 0 |

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 152 | 9/17/2015 | 11/10/2015 | 4 | 4 | 4 |
| 153 | 10/28/2014 | 12/13/2014 | 5 | 0 | 0 |
| 153 | 3/25/2015 | 5/5/2015 | 4 | 0 | 0 |
| 154 | 4/9/2015 | 8/4/2015 | 9 | 5 | 0 |
| 154 | 9/17/2015 | 12/7/2015 | 6 | 6 | 6 |
| 155 | 3/27/2015 | 6/18/2015 | 7 | 1 | 0 |
| 155 | 7/18/2015 | 10/10/2015 | 6 | 6 | 2 |
| 156 | 1/19/2015 | 5/5/2015 | 8 | 0 | 0 |
| 156 | 5/20/2015 | 8/8/2015 | 6 | 5 | 0 |
| 156 | 9/17/2015 | 12/9/2015 | 6 | 6 | 6 |
| 157 | 7/23/2014 | 8/3/2014 | 2 | 0 | 0 |
| 158 | 11/28/2014 | 12/20/2014 | 3 | 0 | 0 |
| 158 | 3/25/2015 | 6/9/2015 | 6 | 1 | 0 |
| 158 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 159 | 10/1/2014 | 10/27/2014 | 2 | 0 | 0 |
| 159 | 6/12/2015 | 9/2/2015 | 7 | 7 | 0 |
| 160 | 3/25/2015 | 6/30/2015 | 7 | 2 | 0 |
| 161 | 3/25/2015 | 7/14/2015 | 8 | 4 | 0 |
| 161 | 12/11/2015 | 12/11/2015 | 1 | 1 | 1 |
| 162 | 3/25/2015 | 5/16/2015 | 5 | 0 | 0 |
| 163 | 3/25/2015 | 6/7/2015 | 6 | 1 | 0 |
| 163 | 7/7/2015 | 8/1/2015 | 3 | 3 | 0 |
| 164 | 3/26/2015 | 6/5/2015 | 6 | 1 | 0 |
| 164 | 7/17/2015 | 8/3/2015 | 3 | 3 | 0 |
| 165 | 5/15/2015 | 8/5/2015 | 7 | 5 | 0 |
| 166 | 5/5/2015 | 7/25/2015 | 6 | 4 | 0 |
| 167 | 10/28/2014 | 12/31/2014 | 5 | 0 | 0 |
| 167 | 2/24/2015 | 7/3/2015 | 10 | 3 | 0 |
| 168 | 3/25/2015 | 7/29/2015 | 9 | 5 | 0 |
| 168 | 8/17/2015 | 12/16/2015 | 9 | 9 | 6 |
| 169 | 4/2/2015 | 6/26/2015 | 6 | 2 | 0 |
| 170 | 3/13/2015 | 5/5/2015 | 5 | 0 | 0 |
| 170 | 6/12/2015 | 8/12/2015 | 5 | 5 | 0 |
| 170 | 9/17/2015 | 12/9/2015 | 7 | 7 | 7 |
| 171 | 5/5/2015 | 7/30/2015 | 6 | 4 | 0 |
| 171 | 9/17/2015 | 12/9/2015 | 7 | 7 | 7 |
| 172 | 8/23/2014 | 10/1/2014 | 4 | 0 | 0 |
| 172 | 11/28/2014 | 12/15/2014 | 2 | 0 | 0 |
| 172 | 3/26/2015 | 4/24/2015 | 3 | 0 | 0 |
| 173 | 5/5/2015 | 7/24/2015 | 6 | 4 | 0 |
| 174 | 4/22/2015 | 7/15/2015 | 6 | 3 | 0 |
| 174 | 7/25/2015 | 9/18/2015 | 5 | 5 | 0 |
| 174 | 10/6/2015 | 12/15/2015 | 5 | 5 | 5 |

Pay Periods Based on Incomplete Tesla Entry Records

| | | | | | |
|---|---|---|---|---|---|
| 175 | 4/21/2015 | 5/26/2015 | 3 | 0 | 0 |
| 175 | 7/10/2015 | 9/29/2015 | 6 | 6 | 1 |
| 176 | 8/23/2014 | 11/11/2014 | 4 | 0 | 0 |
| 176 | 2/23/2015 | 4/14/2015 | 4 | 0 | 0 |
| 176 | 5/15/2015 | 7/30/2015 | 6 | 4 | 0 |
| 177 | 3/25/2015 | 7/2/2015 | 8 | 4 | 0 |
| 177 | 7/17/2015 | 10/10/2015 | 6 | 6 | 2 |
| | | | | | |
| TOTALS | | | 1913 | 920 | 341 |
| | | | | | |
| | | | | | |
| 026 worked in 2014, January through May 2015, and later at Tesla | | | | | |
| 027 worked in 2014, 2015, and 2016 | | | | | |
| 059 worked in 2015 | | | | | |
| 063 worked in 2014, 2015, and 2016 | | | | | |
| 090 worked in 2015 and possibly 2014 | | | | | |
| 094 worked in 2015 and possibly 2014 | | | | | |
| 109 worked in 2015 | | | | | |
| 137 worked in 2015 | | | | | |
| 177 worked also other dates (5:16-cv-01120, EFC# 466-2, pg 79 of 81) | | | | | |
| | | | | | |

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  3

| Work Weeks Beginning on Monday (7/23/2014 begins on Wed) | Number of Class Member on Tesla Entry Logs By Week | Revised Total Workers Per Day By week | Worker Days by Week | Pay Statements Based on No. of Workers Per Periods |
|---|---|---|---|---|
| **2014** | | | | |
| 7/23/2014 | 11 | 11 | 44 | |
| 7/28/2014 | 11 | 11 | 77 | 11 |
| 8/4/2014 | 11 | 11 | 77 | |
| 8/11/2014 | 11 | 11 | 77 | 11 |
| 8/18/2014 | 8 | 8 | 56 | |
| 8/25/2014 | 8 | 8 | 56 | 8 |
| 9/1/2014 | 12 | 12 | 84 | |
| 9/8/2014 | 13 | 13 | 91 | |
| 9/15/2014 | 13 | 13 | 91 | 13 |
| 9/22/2014 | 12 | 12 | 84 | |
| 9/29/2014 | 15 | 15 | 105 | 15 |
| 10/6/2014 | 11 | 11 | 77 | |
| 10/13/2014 | 14 | 14 | 98 | 14 |
| 10/20/2014 | 13 | 70 | 490 | |
| 10/27/2014 | 16 | 70 | 490 | 70 |
| 11/3/2014 | 24 | 70 | 490 | |
| 11/10/2014 | 29 | 70 | 490 | 70 |
| 11/17/2014 | 22 | 70 | 490 | |
| 11/24/2014 | 21 | 70 | 490 | 70 |
| 12/1/2014 | 21 | 70 | 490 | |
| 12/8/2014 | 23 | 70 | 490 | |
| 12/15/2014 | 25 | 70 | 490 | 70 |
| 12/22/2014 | 2 | 2 | 14 | |
| 12/29/2014 | 4 | 4 | 28 | 4 |
| | | | | |
| **2015** | | | | |
| 1/5/2015 | 3 | 20 | 140 | |
| 1/12/2015 | 12 | 20 | 140 | 20 |
| 1/19/2015 | 16 | 50 | 350 | |
| 1/26/2015 | 7 | 55 | 385 | 55 |
| 2/2/2015 | 5 | 60 | 420 | |
| 2/9/2015 | 4 | 65 | 455 | 65 |
| 2/16/2015 | 3 | 70 | 490 | |
| 2/23/2015 | 7 | 75 | 525 | 75 |
| 3/2/2015 | 2 | 80 | 560 | |
| 3/9/2015 | 8 | 85 | 595 | 85 |
| 3/16/2015 | 5 | 90 | 630 | |

| | | | |
|---|---|---|---|
| 3/23/2015 | 105 | 105 | 735 | |
| 3/30/2015 | 106 | 106 | 742 | 106 |
| 4/6/2015 | 115 | 115 | 805 | |
| 4/13/2015 | 114 | 114 | 798 | 114 |
| 4/20/2015 | 128 | 128 | 896 | |
| 4/27/2015 | 125 | 125 | 875 | 125 |
| 5/4/2015 | 131 | 131 | 917 | |
| 5/11/2015 | 128 | 128 | 896 | 131 |
| 5/18/2015 | 135 | 135 | 945 | |
| 5/25/2015 | 134 | 134 | 938 | 135 |
| 6/1/2015 | 132 | 132 | 924 | |
| 6/8/2015 | 115 | 115 | 805 | |
| 6/15/2015 | 116 | 116 | 812 | 116 |
| 6/22/2015 | 111 | 111 | 777 | |
| 6/29/2015 | 104 | 104 | 728 | 104 |
| 7/6/2015 | 91 | 91 | 637 | |
| 7/13/2015 | 97 | 97 | 679 | 97 |
| 7/20/2015 | 98 | 98 | 686 | |
| 7/27/2015 | 90 | 90 | 630 | 98 |
| 8/3/2015 | 71 | 71 | 497 | |
| 8/10/2015 | 45 | 45 | 315 | 71 |
| 8/17/2015 | 44 | 44 | 308 | |
| 8/24/2015 | 48 | 48 | 336 | |
| 8/31/2015 | 51 | 51 | 357 | 51 |
| 9/7/2015 | 58 | 58 | 406 | |
| 9/14/2015 | 63 | 63 | 441 | 63 |
| 9/21/2015 | 58 | 58 | 406 | |
| 9/28/2015 | 56 | 56 | 392 | 56 |
| 10/5/2015 | 55 | 55 | 385 | |
| 10/12/2015 | 40 | 40 | 280 | 55 |
| 10/19/2015 | 45 | 45 | 315 | |
| 10/26/2015 | 40 | 40 | 280 | 45 |
| 11/2/2015 | 39 | 39 | 273 | |
| 11/9/2015 | 29 | 29 | 203 | 39 |
| 11/16/2015 | 32 | 32 | 224 | |
| 11/23/2015 | 29 | 29 | 203 | |
| 11/30/2015 | 24 | 24 | 168 | 32 |
| 12/7/2015 | 24 | 24 | 168 | |
| 12/14/2015 | 11 | 11 | 77 | 24 |
| | | | | |
| **2016** | | | | |
| 1/11/2016 | 2 | 2 | 14 | 2 |
| 1/18/2016 | 2 | 2 | 14 | |
| 1/25/2016 | 2 | 2 | 14 | 2 |

| | | | | |
|---|---|---|---|---|
| 2/1/2016 | 6 | 6 | 42 | |
| 2/8/2016 | 5 | 5 | 35 | |
| 2/15/2016 | 8 | 8 | 56 | 8 |
| 2/22/2016 | 5 | 5 | 35 | |
| 2/29/2016 | 5 | 5 | 35 | 5 |
| 3/7/2016 | 3 | 3 | 21 | |
| 3/14/2016 | 3 | 3 | 21 | 3 |
| 3/21/2016 | 3 | 3 | 21 | |
| 3/28/2016 | 3 | 3 | 21 | 3 |
| 4/4/2016 | 3 | 3 | 21 | |
| 4/11/2016 | 3 | 3 | 21 | 3 |
| 4/18/2016 | 3 | 3 | 21 | |
| 4/25/2016 through 4/29/2016 | 3 | 3 | 21 | 3 |
| | | | | |
| TOTAL PAY STATEMENT VIOLATIONS | | | | 2147 |
| | | | | |
| | | | | |
| | | | | |

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT 377A

CONFIDENTIAL

Ex 377A

Report Date: 12/3/2015  3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/17/2015** | | | | |
| 6:33:30AM | FRE_FTZ_GATE | Access Granted | 7237 | 029 |
| 6:33:21AM | FRE_FTZ_GATE | Access Granted | 12385 | 168 |
| 6:33:19AM | FRE_FTZ_GATE | Access Granted | 12775 | 048 |
| 6:33:17AM | FRE_FTZ_GATE | Access Granted | 12774 | 155 |
| 6:33:15AM | FRE_FTZ_GATE | Access Granted | 12773 | 024 |
| 6:33:13AM | FRE_FTZ_GATE | Access Granted | 10252 | 068 |
| 6:32:54AM | FRE_FTZ_GATE | Access Granted | 9399 | 009 |
| 6:32:13AM | FRE_FTZ_GATE | Access Granted | 13450 | 119 |
| 6:32:11AM | FRE_FTZ_GATE | Access Granted | 12291 | 042 |
| 6:32:09AM | FRE_FTZ_GATE | Access Granted | 12294 | 046 |
| 6:32:07AM | FRE_FTZ_GATE | Access Granted | 13595 | 122 |
| 6:32:06AM | FRE_FTZ_GATE | Access Granted | 11181 | 013 |
| 6:32:04AM | FRE_FTZ_GATE | Access Granted | 13326 | 141 |
| 6:32:02AM | FRE_FTZ_GATE | Access Granted | 10465 | 146 |
| 6:32:01AM | FRE_FTZ_GATE | Access Granted | 7477 | 145 |
| 6:31:59AM | FRE_FTZ_GATE | Access Granted | 9397 | 151 |
| 6:31:30AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 11158 | Slana, Danilo |
| 6:28:14AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13442 | Prapotnik, Vladimir |
| 6:28:12AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13438 | 058 |
| 6:28:07AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13440 | 104 |
| 6:27:51AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13441 | 032 |
| 6:27:47AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13439 | Srajner, Jozef |
| 6:23:42AM | FRE_FTZ_GATE | Access Granted | 13545 | 007 |
| 6:23:41AM | FRE_FTZ_GATE | Access Granted | 13543 | 127 |
| 6:17:02AM | FRE_ALPHA GATE VEHICLE IN (2-02) | Access Granted | 7242 | Hull, Davorin |
| 6:17:00AM | FRE_ALPHA GATE VEHICLE IN (2-02) | Access Granted | 10237 | Premuzic, Krunoslav |
| **5/16/2015** | | | | |
| 6:06:33PM | FRE_ALPHA GATE VEHICLE OUT (2-03) | Access Granted | 10237 | Premuzic, Krunoslav |
| 6:06:31PM | FRE_ALPHA GATE VEHICLE OUT (2-03) | Access Granted | 3538 | Vuzem, Klemen |
| 6:06:26PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 10322 | 116 |

Access Denied, Granted and Other Badge Events

TESLA_000925

CONFIDENTIAL

Ex 377A

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 6:06:22PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 12288 | 163 |
| 6:00:51PM | FRE_FTZ_GATE | Access Granted | 10324 | 017 |
| 4:09:43PM | FRE_FTZ_GATE | Access Granted | 10237 | Premuzic, Krunoslav |
| 4:09:26PM | FRE_FTZ_GATE | Access Granted | 10322 | 116 |
| 4:09:24PM | FRE_FTZ_GATE | Access Granted | 10324 | 017 |
| 3:18:13PM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 12288 | 163 |
| 3:18:09PM | FRE_ALPHA GATE HANDICAP IN (2-04) | Invalid Access Level | 12288 | 163 |
| 3:17:40PM | FRE_ALPHA GATE AFTER HOURS OUT | Invalid Access Level | 12288 | 163 |
| 3:17:27PM | FRE_ALPHA GATE VEHICLE IN (2-02) | Access Granted | 3538 | Vuzem, Klemen |
| 3:06:50PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 13441 | 032 |
| 3:06:48PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 13442 | Prapotnik, Vladimir |
| 3:06:44PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 11158 | Slana, Danilo |
| 3:06:40PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 11158 | Slana, Danilo |
| 3:06:35PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 13439 | Srajner, Jozef |
| 3:06:33PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 13440 | 104 |
| 3:06:29PM | FRE_ALPHA GATE TURNSTILE OUT (2-01) | Access Granted | 13438 | 058 |
| 3:05:39PM | FRE_FTZ_GATE | Access Granted | 4934 | 060 |
| 3:05:35PM | FRE_FTZ_GATE | Access Granted | 10997 | 087 |
| 3:05:33PM | FRE_FTZ_GATE | Access Granted | 11711 | 162 |
| 3:05:30PM | FRE_FTZ_GATE | Access Granted | 12290 | 177 |
| 3:00:23PM | FRE_FTZ_GATE | Access Granted | 11713 | Vnuk, Boris |
| 2:17:36PM | FRE_FTZ_GATE | Access Granted | 12288 | 163 |
| 2:17:35PM | FRE_FTZ_GATE | Access Granted | 14778 | Kovacic, Valentino |
| 2:17:33PM | FRE_FTZ_GATE | Access Granted | 5193 | Planovsek, Primoz |
| 2:14:26PM | FRE_ALPHA GATE VEHICLE OUT (2-03) | Access Granted | 10237 | Premuzic, Krunoslav |
| 2:14:11PM | FRE_FTZ_GATE | Access Granted | 8329 | 039 |
| 2:11:02PM | FRE_FTZ_GATE | Access Granted | 13544 | Bah, Cvetko |
| 2:11:01PM | FRE_FTZ_GATE | Access Granted | 4174 | 040 |
| 2:06:46PM | FRE_FTZ_GATE | Access Granted | 12339 | 034 |
| 2:06:45PM | FRE_FTZ_GATE | Access Granted | 13446 | 117 |

TESLA_000926

CONFIDENTIAL

Ex 377A

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|-----------|--------|-------|---------|-----------------|
| **5/16/2015** | | | | |
| 2:06:08PM | FRE_FTZ_GATE | Access Granted | 13445 | 105 |
| 2:06:05PM | FRE_FTZ_GATE | Access Granted | 13880 | Krstanovic, Nikola |
| 2:06:03PM | FRE_FTZ_GATE | Access Granted | 9158 | 174 |
| 2:06:01PM | FRE_FTZ_GATE | Access Granted | 13881 | 076 |
| 2:05:59PM | FRE_FTZ_GATE | Access Granted | 13882 | Betker, Eckhardt |
| 2:02:29PM | FRE_FTZ_GATE | Access Granted | 13543 | 127 |
| 2:02:28PM | FRE_FTZ_GATE | Access Granted | 13545 | 007 |
| 1:53:21PM | FRE_FTZ_GATE | Access Granted | 7477 | 145 |
| 1:51:41PM | FRE_FTZ_GATE | Access Granted | 10465 | 146 |
| 1:51:14PM | FRE_FTZ_GATE | Access Granted | 10252 | 068 |
| 1:51:11PM | FRE_FTZ_GATE | Access Granted | 11784 | 084 |
| 1:50:33PM | FRE_FTZ_GATE | Access Granted | 11524 | 035 |
| 1:50:31PM | FRE_FTZ_GATE | Access Granted | 12773 | 024 |
| 1:50:28PM | FRE_FTZ_GATE | Access Granted | 9055 | 038 |
| 1:50:26PM | FRE_FTZ_GATE | Access Granted | 9399 | 099 |
| 1:50:24PM | FRE_FTZ_GATE | Access Granted | 9400 | 077 |
| 1:50:22PM | FRE_FTZ_GATE | Access Granted | 9056 | 113 |
| 1:49:59PM | FRE_FTZ_GATE | Access Granted | 13322 | 047 |
| 1:49:57PM | FRE_FTZ_GATE | Access Granted | 13325 | 108 |
| 1:49:55PM | FRE_FTZ_GATE | Access Granted | 11526 | 120 |
| 1:49:53PM | FRE_FTZ_GATE | Access Granted | 12955 | 169 |
| 1:49:52PM | FRE_FTZ_GATE | Access Granted | 8330 | 136 |
| 1:49:48PM | FRE_FTZ_GATE | Access Granted | 9397 | 151 |
| 1:49:46PM | FRE_FTZ_GATE | Access Granted | 12174 | 099 |
| 1:49:44PM | FRE_FTZ_GATE | Access Granted | 12068 | 175 |
| 1:49:35PM | FRE_FTZ_GATE | Access Granted | 7637 | 066 |
| 1:49:32PM | FRE_FTZ_GATE | Access Granted | 13323 | 154 |
| 1:49:29PM | FRE_FTZ_GATE | Access Granted | 14677 | Ribic, Jevto |
| 1:49:28PM | FRE_FTZ_GATE | Access Granted | 13542 | 123 |
| 1:49:26PM | FRE_FTZ_GATE | Access Granted | 13596 | 098 |
| 1:49:25PM | FRE_FTZ_GATE | Access Granted | 12774 | 155 |
| 1:49:23PM | FRE_FTZ_GATE | Access Granted | 13324 | 091 |
| 1:49:22PM | FRE_FTZ_GATE | Access Granted | 12796 | 031 |
| 1:49:20PM | FRE_FTZ_GATE | Access Granted | 12799 | 030 |
| 1:49:19PM | FRE_FTZ_GATE | Access Granted | 9310 | 070 |
| 1:49:16PM | FRE_FTZ_GATE | Access Granted | 10324 | 017 |
| 1:49:15PM | FRE_FTZ_GATE | Access Granted | 14388 | 173 |
| 1:49:11PM | FRE_FTZ_GATE | Access Granted | 12292 | 114 |
| 1:49:09PM | FRE_FTZ_GATE | Access Granted | 12798 | 085 |
| 1:49:07PM | FRE_FTZ_GATE | Invalid Badge | 14019 | 096 |
| 1:49:06PM | FRE_FTZ_GATE | Access Granted | 13368 | 139 |

Access Denied, Granted and Other Badge Events

TESLA_000927

CONFIDENTIAL

Ex 377A

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 1:49:03PM | FRE_FTZ_GATE | Access Granted | 12293 | 004 |
| 1:49:02PM | FRE_FTZ_GATE | Access Granted | 10248 | 022 |
| 1:48:58PM | FRE_FTZ_GATE | Access Granted | 13450 | 119 |
| 1:48:24PM | FRE_FTZ_GATE | Access Granted | 12797 | 150 |
| 1:48:23PM | FRE_FTZ_GATE | Access Granted | 13328 | 045, |
| 1:48:21PM | FRE_FTZ_GATE | Access Granted | 12385 | 168 |
| 1:48:19PM | FRE_FTZ_GATE | Access Granted | 12067 | 135 |
| 1:48:17PM | FRE_FTZ_GATE | Access Granted | 12682 | 012 |
| 1:48:14PM | FRE_FTZ_GATE | Access Granted | 14676 | 133 |
| 1:48:12PM | FRE_FTZ_GATE | Access Granted | 12295 | 126 |
| 1:48:09PM | FRE_FTZ_GATE | Access Granted | 5635 | 048 |
| 1:48:06PM | FRE_FTZ_GATE | Access Granted | 14018 | 046 |
| 1:47:57PM | FRE_FTZ_GATE | Access Granted | 13326 | 056 |
| 1:47:48PM | FRE_FTZ_GATE | Access Granted | 13327 | 132 |
| 1:47:47PM | FRE_FTZ_GATE | Access Granted | 3541 | 160 |
| 1:47:45PM | FRE_FTZ_GATE | Access Granted | 12775 | 161 |
| 1:47:44PM | FRE_FTZ_GATE | Access Granted | 12294 | 042 |
| 1:47:38PM | FRE_FTZ_GATE | Access Granted | 1402 | 056 |
| 1:47:36PM | FRE_FTZ_GATE | Access Granted | 10250 | 132 |
| 1:47:34PM | FRE_FTZ_GATE | Access Granted | 11785 | 160 |
| 1:47:32PM | FRE_FTZ_GATE | Access Granted | 12776 | 161 |
| 1:47:31PM | FRE_FTZ_GATE | Access Granted | 12291 | 042 |
| 1:47:06PM | FRE_FTZ_GATE | Access Granted | 11181 | 113 |
| 1:47:03PM | FRE_FTZ_GATE | Access Granted | 10933 | 018 |
| 1:47:01PM | FRE_FTZ_GATE | Access Granted | 13595 | 122 |
| 1:47:00PM | FRE_FTZ_GATE | Access Granted | 11089 | 110 |
| 9:54:16AM | FRE_ALPHA GATE VEHICLE IN (2-02) | Access Granted | 7242 | Hull, Davorin |
| 9:34:34AM | FRE_ALPHA GATE VEHICLE OUT (2-03) | Access Granted | 7242 | Hull, Davorin |
| 6:47:17AM | FRE_FTZ_GATE | Access Granted | 4174 | 040 |
| 6:47:15AM | FRE_FTZ_GATE | Access Granted | 3540 | 011 |
| 6:47:11AM | FRE_FTZ_GATE | Access Granted | 13542 | 123 |
| 6:47:10AM | FRE_FTZ_GATE | Access Granted | 13323 | 154 |
| 6:47:07AM | FRE_FTZ_GATE | Access Granted | 13322 | 047 |
| 6:47:06AM | FRE_FTZ_GATE | Access Granted | 13325 | 108 |
| 6:47:01AM | FRE_FTZ_GATE | Access Granted | 13324 | 091 |
| 6:46:59AM | FRE_FTZ_GATE | Access Granted | 9400 | 077 |
| 6:46:58AM | FRE_FTZ_GATE | Access Granted | 5193 | Planovsek, Primoz |
| 6:46:24AM | FRE_FTZ_GATE | Access Granted | 14393 | 069 |
| 6:46:22AM | FRE_FTZ_GATE | Access Granted | 10530 | 066 |

Access Denied, Granted and Other Badge Events

TESLA_000928

CONFIDENTIAL

Ex 377A

| Date/Time | Device | Event | Details | Cardholder Name |
|---|---|---|---|---|
| **5/16/2015** | | | | |
| 6:45:57AM | FRE_FTZ_GATE | Access Granted | 11785 | 160 |
| 6:45:44AM | FRE_FTZ_GATE | Access Granted | 12684 | 089 |
| 6:45:42AM | FRE_FTZ_GATE | Access Granted | 11784 | 084 |
| 6:45:40AM | FRE_FTZ_GATE | Access Granted | 12288 | 163 |
| 6:39:38AM | FRE_FTZ_GATE | Access Granted | 12955 | 169 |
| 6:39:35AM | FRE_FTZ_GATE | Access Granted | 11526 | 120 |
| 6:39:32AM | FRE_FTZ_GATE | Access Granted | 11524 | 035 |
| 6:39:24AM | FRE_FTZ_GATE | Access Granted | 14018 | 052 |
| 6:39:23AM | FRE_FTZ_GATE | Access Granted | 12293 | 004 |
| 6:39:21AM | FRE_FTZ_GATE | Access Granted | 14778 | Kovacic, Valentino |
| 6:39:19AM | FRE_FTZ_GATE | Access Granted | 14388 | 173 |
| 6:39:17AM | FRE_FTZ_GATE | Access Granted | 10933 | 018 |
| 6:39:13AM | FRE_FTZ_GATE | Access Granted | 14676 | 133 |
| 6:39:12AM | FRE_FTZ_GATE | Access Granted | 13368 | 139 |
| 6:39:11AM | FRE_FTZ_GATE | Access Granted | 10322 | 116 |
| 6:39:09AM | FRE_FTZ_GATE | Access Granted | 5550 | 095 |
| 6:39:07AM | FRE_FTZ_GATE | Access Granted | 12290 | 177 |
| 6:39:05AM | FRE_FTZ_GATE | Access Granted | 12295 | 086 |
| 6:38:53AM | FRE_FTZ_GATE | Access Granted | 12776 | 161 |
| 6:38:50AM | FRE_FTZ_GATE | Access Granted | 13367 | 111 |
| 6:36:08AM | FRE_FTZ_GATE | Access Granted | 12797 | 156 |
| 6:36:06AM | FRE_FTZ_GATE | Invalid Badge | 14019 | 095 |
| 6:36:05AM | FRE_FTZ_GATE | Access Granted | 1402 | 056 |
| 6:36:03AM | FRE_FTZ_GATE | Access Granted | 12799 | 030 |
| 6:36:02AM | FRE_FTZ_GATE | Access Granted | 12796 | 031 |
| 6:36:00AM | FRE_FTZ_GATE | Access Granted | 5635 | 158 |
| 6:35:58AM | FRE_FTZ_GATE | Access Granted | 7238 | 167 |
| 6:35:51AM | FRE_FTZ_GATE | Access Granted | 12798 | 085 |
| 6:35:47AM | FRE_FTZ_GATE | Access Granted | 8330 | 136 |
| 6:35:42AM | FRE_FTZ_GATE | Access Granted | 12682 | 012 |
| 6:35:20AM | FRE_FTZ_GATE | Access Granted | 13881 | 076 |
| 6:35:17AM | FRE_FTZ_GATE | Access Granted | 12339 | 034 |
| 6:35:05AM | FRE_FTZ_GATE | Access Granted | 13445 | 105 |
| 6:34:59AM | FRE_FTZ_GATE | Access Granted | 13444 | 065 |
| 6:34:56AM | FRE_FTZ_GATE | Access Granted | 13446 | 117 |
| 6:34:37AM | FRE_FTZ_GATE | Access Granted | 13880 | Krstanovic, Nikola |
| 6:34:35AM | FRE_FTZ_GATE | Access Granted | 13882 | Betker, Eckhardt |
| 6:34:33AM | FRE_FTZ_GATE | Access Granted | 9158 | 174 |
| 6:34:31AM | FRE_FTZ_GATE | Access Granted | 10252 | 068 |
| 6:34:28AM | FRE_FTZ_GATE | Access Granted | 7237 | 029 |
| 6:34:27AM | FRE_FTZ_GATE | Access Granted | 12386 | 067 |

Access Denied, Granted and Other Badge Events

TESLA_000929

CONFIDENTIAL

Ex 377A

Report Date: 12/3/2015 3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|-----------|--------|-------|---------|-----------------|
| **5/16/2015** | | | | |
| 6:34:25AM | FRE_FTZ_GATE | Access Granted | 12385 | 168 |
| 6:34:23AM | FRE_FTZ_GATE | Access Granted | 14677 | Ribic, Jevto |
| 6:34:19AM | FRE_FTZ_GATE | Access Granted | 12774 | 155 |
| 6:34:16AM | FRE_FTZ_GATE | Access Granted | 12775 | 048 |
| 6:34:13AM | FRE_FTZ_GATE | Access Granted | 27714 | 033 |
| 6:34:10AM | FRE_FTZ_GATE | Access Granted | 9399 | 099 |
| 6:34:05AM | FRE_FTZ_GATE | Access Granted | 12773 | 024 |
| 6:33:05AM | FRE_FTZ_GATE | Access Granted | 13450 | 119 |
| 6:33:04AM | FRE_FTZ_GATE | Access Granted | 12291 | 042 |
| 6:33:02AM | FRE_FTZ_GATE | Access Granted | 12294 | 046 |
| 6:33:00AM | FRE_FTZ_GATE | Access Granted | 13327 | 128 |
| 6:32:58AM | FRE_FTZ_GATE | Access Granted | 13326 | 114 |
| 6:32:57AM | FRE_FTZ_GATE | Access Granted | 11181 | 013 |
| 6:32:55AM | FRE_FTZ_GATE | Access Granted | 10465 | 146 |
| 6:32:50AM | FRE_FTZ_GATE | Access Granted | 9397 | 151 |
| 6:32:47AM | FRE_FTZ_GATE | Access Granted | 7477 | 145 |
| 6:32:46AM | FRE_FTZ_GATE | Access Granted | 13595 | 122 |
| 6:32:37AM | FRE_FTZ_GATE | Access Granted | 10250 | 132 |
| 6:32:34AM | FRE_FTZ_GATE | Access Granted | 13596 | 098 |
| 6:32:31AM | FRE_FTZ_GATE | Access Granted | 12174 | 099 |
| 6:32:29AM | FRE_FTZ_GATE | Access Granted | 5543 | 014 |
| 6:32:27AM | FRE_FTZ_GATE | Access Granted | 10324 | 017 |
| 6:32:25AM | FRE_FTZ_GATE | Access Granted | 12067 | 035 |
| 6:32:24AM | FRE_FTZ_GATE | Access Granted | 12065 | 015 |
| 6:32:21AM | FRE_FTZ_GATE | Access Granted | 12292 | 114 |
| 6:32:20AM | FRE_FTZ_GATE | Access Granted | 12066 | 161 |
| 6:32:18AM | FRE_FTZ_GATE | Access Granted | 9055 | 038 |
| 6:32:17AM | FRE_FTZ_GATE | Access Granted | 9056 | 113 |
| 6:32:15AM | FRE_FTZ_GATE | Access Granted | 13369 | 064 |
| 6:32:13AM | FRE_FTZ_GATE | Access Granted | 8329 | 039 |
| 6:32:08AM | FRE_FTZ_GATE | Access Granted | 9310 | 070 |
| 6:31:20AM | FRE_FTZ_GATE | Access Granted | 7636 | 143 |
| 6:31:19AM | FRE_FTZ_GATE | Access Granted | 11710 | 097 |
| 6:30:47AM | FRE_FTZ_GATE | Access Granted | 4934 | 060 |
| 6:28:39AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13438 | 058 |
| 6:28:34AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13440 | 104 |
| 6:28:30AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13442 | Prapotnik, Vladimir |
| 6:28:26AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13441 | 032 |

Access Denied, Granted and Other Badge Events

TESLA_000930

CONFIDENTIAL

Ex 377A

Report Date: 12/3/2015  3:49:10PM Pacific Standard Time

| Date/Time | Device | Event | Details | Cardholder Name |
|-----------|--------|-------|---------|-----------------|
| **5/16/2015** | | | | |
| 6:28:20AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 13439 | Srajner, Jozef |
| 6:24:10AM | FRE_FTZ_GATE | Access Granted | 13543 | 127 |
| 6:24:00AM | FRE_FTZ_GATE | Access Granted | 13545 | 007 |
| 6:22:43AM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 11158 | Slana, Danilo |
| 6:17:23AM | FRE_FTZ_GATE | Access Granted | 10918 | Bosilj, Sasa |
| 6:17:19AM | FRE_FTZ_GATE | Access Granted | 10997 | 087 |
| 6:12:56AM | FRE_ALPHA GATE VEHICLE IN (2-02) | Access Granted | 7242 | Hull, Davorin |
| | | | | |
| **5/15/2015** | | | | |
| 11:54:03PM | FRE_FTZ_GATE | Access Granted | 10527 | 103 |
| 11:52:41PM | FRE_FTZ_GATE | Access Granted | 10527 | 103 |
| 8:42:06PM | FRE_FTZ_GATE | Access Granted | 10527 | 103 |
| 7:52:22PM | FRE_FTZ_GATE | Access Granted | 10527 | |
| 7:52:14PM | FRE_FTZ_GATE | Access Granted | 10237 | Premuzic, Krunoslav |
| 7:37:44PM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 11161 | Hostnikar, Miroslav |
| 7:37:40PM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 11161 | 053 |
| 7:37:34PM | FRE_ALPHA GATE TURNSTILE IN (2-00) | Access Granted | 11161 | 053 |
| 6:03:23PM | FRE_FTZ_GATE | Access Granted | 8329 | 039 |
| 6:02:50PM | FRE_FTZ_GATE | Access Granted | 12386 | 067 |
| 6:02:43PM | FRE_FTZ_GATE | Access Granted | 13325 | 108 |
| 6:00:06PM | FRE_FTZ_GATE | Access Granted | 12288 | 163 |
| 6:00:05PM | FRE_FTZ_GATE | Access Granted | 12295 | 086 |
| 6:00:03PM | FRE_FTZ_GATE | Access Granted | 7477 | 145 |
| 6:00:01PM | FRE_FTZ_GATE | Access Granted | 11784 | 084 |
| 5:59:59PM | FRE_FTZ_GATE | Access Granted | 9310 | 070 |
| 5:59:58PM | FRE_FTZ_GATE | Access Granted | 12773 | 024 |
| 5:59:53PM | FRE_FTZ_GATE | Access Granted | 13322 | 047 |
| 5:58:42PM | FRE_FTZ_GATE | Access Granted | 12797 | 150 |
| 5:58:41PM | FRE_FTZ_GATE | Access Granted | 12796 | 031 |
| 5:58:39PM | FRE_FTZ_GATE | Access Granted | 12799 | 030 |
| 5:58:32PM | FRE_FTZ_GATE | Invalid Badge | 14019 | 096 |
| 5:58:30PM | FRE_FTZ_GATE | Access Granted | 12798 | 085 |
| 5:58:28PM | FRE_FTZ_GATE | Access Granted | 12067 | 135 |
| 5:58:27PM | FRE_FTZ_GATE | Access Granted | 13543 | 122 |
| 5:58:25PM | FRE_FTZ_GATE | Access Granted | 14778 | Kovacic, Valentino |
| 5:58:23PM | FRE_FTZ_GATE | Access Granted | 13544 | Bah, Cvetko |

Access Denied, Granted and Other Badge Events

TESLA_000931

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  701



Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  702



# EXHIBIT  703



Exhibit 703

# EXHIBIT  704



Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  705



Ex 705

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  711



PARKING ONLY

Exhibit 711

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  712



TRANSIT 350   XLT

Ford

FEB California
7JXZ703

Exhibit 712

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  713



Exhibit 713

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  714



Exhibit 714

# EXHIBIT  721

| Kundo: | Eisenmann |
|---|---|

| Projekt Nr: | 25-0281 |
|---|---|

**ISM VUZEM DOO**

| Verfaser: | Bah Cvetko |
|---|---|

| Projekt: | Oven- workers |
|---|---|

| Montage Firma : ISM VUZEM |
|---|

## DECEMBER 2013 BMW USA

EC OVEN  -  LTD   GREGUREC

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 139 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | X | 206 |
| 2 | 079 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | 275 |
| 3 | 023 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 60 |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 5 | Liber Josip | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | X | | 149 |
| 6 | 109 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | 167 |
| 7 | Did Not 10ork 8Lii8si8 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | X | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 6 | X | X | | 139 |
| 8 | Did Not 10ork 8Lii8si8 | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | 167 |
| 9 | 122 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | | 187 |
| 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 11 | 116 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | X | 10 | 8 | 10 | 8 | | 61 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |

TOTAL STD:                1411

Exhibit 721

| # | ID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 38 | 156 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | X | 10 | X | 141 |
| 39 | Did Not Work at Tesla | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 159 |
| 40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 43 | Did Not Work at Tesla | | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 159 |
| 44 | 005 | | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 8 | 18 |
| 45 | 086 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 46 | 173 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 139 |
| 47 | Did Not Work at Tesla | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |
| 48 | 039 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | 10 | 10 | 10 | X | 10 | X | 123 |
| 49 | 080 | | | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 131 |

TOTAL STD:   7613

Datum: _____   Unterschrift: Vorarbeiter _____   Unterschrift : Bauleiter_____

Exhibit 721

| Kunde: | Eisenmann | Projekt Nr: | 25-0821 |
|---|---|---|---|

**ISM VUZEM DOO**

| Verfaser: | Cvetko Bah | Projekt: | Steel work |
|---|---|---|---|

| Montage Firma :ISM VUZEM |
|---|

## December 2013.BMW USA

### steel work

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 2 | 010 | | X | 10 | 5 | X | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | X | X | X | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 206 |
| 3 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 70 |
| 4 | 087 | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 207 |
| 5 | 056 | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 6 | 132 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 199 |
| 7 | Gorjanc Marjan | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 207 |
| 8 | 122 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 207 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 199 |
| 10 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 207 |
| 11 | 046 | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 12 | Did Not Work at Tesla | Ec Oven | X | X | X | X | X | X | X | | 10 | 10 | X | X | X | X | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 20 |
| 13 | 068 | | | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 14 | Did Not Work at Tesla | | X | X | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | X | X | X | X | X | 106 |
| 15 | 071 | | X | X | X | X | X | X | X | | X | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 8 | X | X | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 189 |
| 16 | 098 | | X | X | X | X | X | X | X | | 10 | X | X | X | X | X | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 139 |
| 17 | Bah Cvetko | | X | 10 | 10 | 10 | 10 | 10 | X | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | X | X | X | X | X | X | 193 |
| 18 | Kovačič Valentino | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | X | X | X | X | X | 223 |
| 19 | 041 | | X | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | X | X | X | X | X | 231 |
| 20 | 051 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | X | X | X | X | X | 231 |
| 21 | 133 | | X | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | X | 10 | | | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 249 |
| 22 | 116 | Steel work | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | X | X | X | X | X | X | X | X | X | 188 |
| 23 | 092 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 241 |
| 24 | 043 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 251 |
| 25 | 142 | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | X | X | X | X | X | X | X | X | X | X | 10 | X | X | X | 10 | 8 | 120 |
| 26 | 149 | | X | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 259 |
| 27 | Did Not Work at Tesla | | X | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 259 |
| 28 | 120 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 8 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 171 |
| 29 | 040 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 179 |
| 30 | 075 | | X | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 31 | Did Not Work at Tesla | | | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 32 | 073 | | | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 10 | X | 10 | X | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 133 |
| 33 | 095 | | | X | X | X | X | X | X | | X | X | 10 | 10 | 10 | 10 | | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 34 | 146 | | | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | X | X | X | X | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 35 | 172 | | | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | X | X | X | X | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 36 | 044 | | X | 10 | 10 | 10 | 10 | 10 | 8 | | 10 | 10 | X | X | X | X | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |

Exhibit 721

**ISM BMW USA OVENS**                                   Monat      Januar      2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 0 | 10 | 10 | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 13 |
| 10 | 122 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 721

**ISM BMW USA OVENS**                                    Monat      Januar      2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | | | | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 0 | 10 | 10 | | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | 13 |
| 10 | 112 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 721

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  722

Case 5:16-cv-01120-LHK   Document 462   Filed 02/28/20   Page 56 of 130

| Kunde: | Eisenmann |
|---|---|
| Verfaser: | Beh Cvetko |
| Montage Firma :ISM VUZEM | |

| Projekt Nr. | 25-0281 |
|---|---|
| Projekt: | Oven- workers |

**ISM VUZEM DOO**

## DECEMBER 2013 BMW USA

### EC OVEN - LTD GREGUREC

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 139 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | | | | 206 |
| 2 | 079 | | X | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | 10 | 10 | 8 | 10 | 8 | | 275 |
| 3 | 023 | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | 60 |
| 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 5 | Liber Josip | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | | 149 |
| 6 | 109 | | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | X | | 149 |
| 7 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | X | X | X | 10 | 10 | 8 | 10 | 8 | | 167 |
| 8 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | 8 | | 139 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | X | | 167 |
| 10 | | | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | X | 10 | 10 | 8 | 10 | 8 | | | 187 |
| 11 | 116 | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 8 | 10 | 8 | | | 61 |
| 12 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 13 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 16 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 17 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 18 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 19 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| 20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |

TOTAL STD.   1411

Exhibit 722

| Kunde: | Eisenmann |
|---|---|
| Verfaser: | Cvetko Bah |
| Montage Firma :ISM VUZEM | |

| Projekt Nr: | 25-0821 |
|---|---|
| Projekt: | Steel work |

**ISM VUZEM DOO**

## December    2013.BMW USA

### steel work

| Pos | Name | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 126 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 2 | 010 | | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | X | X | X | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | 206 |
| 3 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 70 |
| 4 | 088 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 5 | 056 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 6 | 132 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 7 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 8 | 122 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 9 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 10 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 207 |
| 11 | 046 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 12 | Did Not Work at Tesla | Ec Oven | X | X | X | X | X | X | X | X | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 20 |
| 13 | 068 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 199 |
| 14 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | X | X | X | X | X | 106 |
| 15 | 071 | | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | X | X | X | X | X | 139 |
| 16 | 100 | | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 189 |
| 17 | Bah Cvetko | | X | 10 | 10 | 10 | 10 | 10 | X | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 193 |
| 18 | Kovačić Valentino | | X | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 223 |
| 19 | 041 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 231 |
| 20 | 057 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 231 |
| 21 | 133 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 249 |
| 22 | 116 | Steel work | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | 188 |
| 23 | 092 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 241 |
| 24 | 046 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 251 |
| 25 | 142 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | X | X | X | X | X | X | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 120 |
| 26 | 149 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 259 |
| 27 | Did Not Work at Tesla | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | X | X | 259 |
| 28 | 120 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 171 |
| 29 | 040 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 30 | 075 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | 8 | 10 | 8 | 179 |
| 31 | Did Not Work at Tesla | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 32 | 073 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 133 |
| 33 | 095 | | X | X | X | X | X | X | X | X | X | X | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | X | 10 | 5 | X | 10 | 10 | 10 | X | 10 | 8 | 179 |
| 34 | 146 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 35 | 172 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |
| 36 | 044 | | X | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 88 |

Exhibit 722   Ex 111

| # | Code | Values | Total |
|---|------|--------|-------|
| 37 | | | 0 |
| 38 | 156 | X X X X X X X X X X 10 10 8 10 10 10 10 10 8 10 5 X X 10 10 X 10 X | 141 |
| 39 | Did Not Work at Tesla | X X X X X X X X X X X 10 10 8 10 10 10 10 10 8 10 5 X 10 10 X 10 8 | 159 |
| 40 | | | 0 |
| 41 | | | 0 |
| 42 | | | 0 |
| 43 | Did Not Work at Tesla | X 10 10 10 10 10 10 8 10 10 X X X X X X X X X X X 10 5 X 10 10 10 8 10 8 | 159 |
| 44 | 005 | X X X X X X X X X X X X X X X X X X X X X X X X X X X X | 18 |
| 45 | 086 | X X X X X X X X X X X X X X 10 10 10 10 10 10 8 10 5 X 10 10 10 X 10 8 | 131 |
| 46 | 173 | X X X X X X X X X X X X X X 10 10 10 10 10 10 8 10 5 X 10 10 10 8 10 8 | 139 |
| 47 | Did Not Work at Tesla | X X X X X X X X X X X X X X 10 10 10 10 10 10 8 10 5 X 10 10 10 X 10 8 | 131 |
| 48 | 039 | X X X X X X X X X X X X X X 10 10 10 10 10 10 8 10 5 X 10 10 10 X 10 X | 123 |
| 49 | 080 | X X X X X X X X X X X X X X 10 10 10 10 10 10 8 10 5 X 10 10 10 X 10 8 | 131 |

TOTAL STD:  7613

Datum: _____     Unterschrift: Vorarbeiter _____     Unterschrift : Bauleiter_____

Exhibit 722   Ex 111

Ex. 112

**ISM BMW USA OVENS**                     Monat      Januar      2014.

| Pos. | Name | Vorname | Arbeiten | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 079 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 27 |
| 2 | 116 | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3 | 005 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 4 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | | | | | 29 |
| 5 | 139 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | | | | | | 19 |
| 6 | 043 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7 | 109 | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8 | Did Not Work at Tesla | | mechanic | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9 | 074 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 0 | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | | | | 13 |
| 10 | 112 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 0 | 10 | 10 | 0 | 0 | 0 | 10 | 10 | 10 | | | | | 14 |
| 11 | Did Not Work at Tesla | | welder | 0 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | | | | | 28 |
| 12 | 157 | | mechanic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 0 | 0 | | | | | | | | | | | | | | 7 |
| 13 | 025 | | welder | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |

17

Exhibit 722

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  723



...nge: Eisenmann

STEFAN LERNER

Firma : ISM Vuzem d.o.o

HÜLL DAVORIN

Projekt Nr: 78-2297

LANSING

ISM VUZEM d.o.o

# St.Avgust-2014

| Pos | Name | Bereich | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Davorin Hüll | | 12 | 10 | 8 | 12 | 10 | 10 | 10 | 10 | ab | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | u | 82 |
| 2 | 028 | Topla-voda | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 12 | 16 | 10 | 10 | 10 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 303 |
| 3 | Did not work at Tesla | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | 312 |
| 4 | 082 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 13 | 12 | 16 | 10 | 10 | 10 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 316 |
| 5 | 010 | Hladna-voda | 10 | k | f | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | F | 270 |
| 6 | 077 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 15 | 10 | [illegible] | 13 | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | 317 |
| 7 | 083 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 12 | 16 | 10 | 10 | 10 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 303 |
| 8 | 016 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 10 | 11 | 10 | 10 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | 315 |
| 9 | 138 | | 10 | 10 | 8 | 10 | 10 | 10 | ab | | | | | | | | | | | | | | | | | | | | | | | | | 58 |
| 10 | 142 | | 10 | 10 | 8 | 10 | 10 | ab | | | | | | | | | | | | | | | | | | | | | | | | | | 48 |
| 11 | 011 | | 10 | 10 | 8 | 10 | 10 | 10 | ab | | | | | | | | | | | | | | | | | | | | | | | | | 58 |
| 12 | Did not work at Tesla | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 12 | 10 | 10 | ab | | | | | | | | | | | | 178 |
| 13 | 153 | | 10 | 10 | f | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | K | K | K | K | ab | | | | | | | | | | | | 138 |
| 14 | 039 | | 10 | 10 | f | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 5 | 8 | 16 | 10 | 10 | ab | | | | | | | | | | | 187 |
| 15 | 160 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 12 | 10 | 10 | 10 | ab | | | | | | | | | | | 188 |
| 16 | 006 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 15 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 11 | 10 | 10 | 8 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | 318 |
| 17 | 111 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | F | 12 | 16 | 10 | 10 | 10 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 303 |
| 18 | 070 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 15 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 31 |
| 19 | 170 | | 10 | 10 | 8 | 10 | 10 | ab | | | | | | | | | | | | | | | | | | | | | | | | | | 4 |
| 20 | 120 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | 3 |
| 21 | Did not work at Tesla | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 15 | 10 | 10 | 13 | 8 | 16 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | |
| 22 | 134 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | ab | | | | | | | | | | | | | | | | | | | | | |
| 23 | 013 | | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | ab | | | | | | | | | | | | | | | | | | | | | |
| 24 | 113 | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | |
| 25 | 027 | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | 8 | 10 | 13 | 10 | 10 | 10 | 10 | 8 | |
| 26 | 094 | | | | | | | | | | | | | | | | | | | | | | | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | |
| 27 | Did not work at Tesla | | | | | | | | | | | | | | | | | | | | | | | 10 | 10 | 8 | 10 | K | 10 | 10 | 10 | 10 | 8 | |
| 28 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Compressed Air PV

Process Water

Extra

PVC

Halteri

Natural Gas

Hladna Voda

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT   724





# Tesla Motors Januar  Steelwork 2015

| | Fach | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| uzem | Bauleiter | x | 11 | 11 | x | 11 | 11 | 11 | 11 | 11 | 11 | x | 14 | 11 | 11 | 11 | 11 | 11 | x | 11 | 11 | 11 | 11 | 11 | 11 | x |
| niel | Monter | x | 3 ? | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| oman | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 6 | 10 | 10 | 10 | 10 | x |
| ez | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| amar | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| reha | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 6 | 10 | 10 | 10 | 10 | x |
| Primož | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 3 | 10 | x |
| nko | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| nder | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| | Monter | x | AO | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| Darko | Monter | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 7 | 10 | 10 | 10 | x |
| | Skladiščnik | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| o | Varilec | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| | monter | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| n | Monter | x | x | x | x | x | x | x | 10 | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| | Varilec | x | x | x | x | x | x | x | 10 | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| ec | Varilec | x | x | x | xx | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x |
| Senad | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | x | x | x | x |
| | Varilec | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 5 | x | 10 | x | 10 | 10 | x | x | x | x | x |
| č | Monter | x | x | x | x | x | x | x | x | x | x | x | x | x | xx | x | x | x | x | 10 | 6 | 10 | 10 | 10 | 10 | x |
| | Monter | x | x | x | x | x | x | xx | x | x | x | x | x | x | x | x | x | x | x | 10 | 6 | 10 | 10 | 10 | 10 | x |

146

Exh 115

Exhibit 724

# EXHIBIT  725

| Superintendent | Josip Liber |
|---|---|
| Contractor: ISM VUZEM USA, Inc. | |

# February 2015 TESLA,CA USA

| Name | Function | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Josip Liber | Superintendent | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 248 |
| 006 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | x | x | x | x | 233 |
| 070 | Pipefitter | x | x | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 233 |
| 018 | Fitter | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 256 |
| 038 | Welder | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 264 |
| 106 | Pipefitter | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 218 |
| 110 | Welder | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 218 |
| 019 | Fitter | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | x | 10 | 10 | 10 | x | x | x | 203 |
| 035 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 150 |
| 149 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 13 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 153 |
| 079 | Welder | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 68 |
| 057 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 68 |
| 084 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | x | 40 |
| 094 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | x | 40 |
| 170 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | x | x | 150 |
| 100 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | x | x | x | x | 30 |
| 093 | Fitter | 8 | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 18 |

TOTAL STD: 2590

Superintendent - Josip Liber

Exhibit 725    Exh 117

| Costumer | Eisenmann | Projekt Nr: | 27-0199 |
|---|---|---|---|

**ISM VUZEM USA Inc.**

| Superintendent | Josip Liber |
|---|---|

| | | Projekt: | Demontage |
|---|---|---|---|

Contractor: ISM VUZEM USA, Inc.

# March 2015 TESLA,CA USA

| | | | Day | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pos | Name | Function | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 1 | 079 | Welder | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 |
| 2 | 057 | Fitter | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | 10 | 10 | 10 | 10 | | | x | x |
| 3 | 103 | Fitter | 10 | x | x | | x | | | x | | | | | x | | x | x | x | | x | | x | x | x | x | x | x | x | x | x | x | x | x |
| 4 | 116 | Welder | x | x | 10 | 5 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| 5 | 175 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | x | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | | | | | x | | x |
| 6 | 073 | Fitter | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | x | x | x | x | x | x | x | x | | x | | | | | | x | | x |
| 7 | 168 | Fitter | x | x | x | x | x | x | x | x | x | 10 | | | | x | | | | | | | 8 | | | | | | | | x | | x |
| 8 | 067 | Fitter | x | x | x | x | x | x | x | x | x | 10 | | x | x | x | x | x | | x | | x | x | | | | | | | | x | | x |
| 9 | 110 | Welder | | | | | | | | | | | | | | | 8 | x | | | | x | | x | | | | 10 | 10 | 10 | 10 | | x |
| 10 | 004 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | | | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | | | | x | | x |
| 11 | 135 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | | x | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | | | 10 | 10 | 11 | 11 |
| 12 | 099 | Fitter | x | | | | | | | x | | | | | | x | x | | | | | | x | | | | 10 | 10 | x | x | 10 | x | x |
| 13 | 084 | Pipefitter | x | | | | | | | x | | | | | | | x | | | | | | x | | | | | | | | x | x | x |
| 14 | 068 | Fitter | 10 | | | | | | | x | | | | | | | x | | | | | | x | | | | | | | | | | |

TOTAL STD

Opravdani izostanek - slobodni dan

Exhibit 725  Exh 118

Superintendent: Josip Liber

Contractor: ISM VUZEM USA, Inc.

## March 2015 TESLA,CA USA

| Pos | Name | Function | Day | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | TOTAL STD |
|---|---|---|1|2|3|4|5|6|7|8|9|10|11|12|13|14|15|16|17|18|19|20|21|22|23|24|25|26|27|28|29|30|31|---|
| 1 | Josip Liber | Superintendent | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 2 | 006 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 242 |
| 3 | 070 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | x | x | x | x | 10 | x | x | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 98 |
| 4 | 018 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 286 |
| 5 | 138 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 286 |
| 6 | 106 | Forman | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 270 |
| 7 | 110 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 8 | 019 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 262 |
| 9 | 035 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 10 | 149 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 262 |
| 11 | 079 | Welder | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | x | 206 |
| 12 | 057 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | x | 206 |
| 13 | 084 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | x | 10 | x | x | x | x | x | x | x | 198 |
| 14 | 094 | Pipefitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 15 | 170 | Fitter | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 278 |
| 16 | 015 | Fitter | x | x | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 266 |
| 17 | 005 | Fitter | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 218 |
| 18 | 135 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 11 | 11 | 70 |
| 19 | 056 | Pipefitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 11 | 11 | 148 |
| 20 | 0126 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | x | 11 | 11 | 132 |
| 21 | 073 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | x | x | 38 |
| 22 | 099 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 11 | 11 | 60 |
| 23 | 004 | Fitter | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | x | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | x | x | x | x | x | x | x | 11 | 11 | 120 |
| 24 | 024 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 50 |
| 25 | 055 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 8 | x | x | 39 |
| 26 | 048 | Fitter | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 | 10 | 10 | 8 | 11 | 11 | 50 |
| 27 | 098 | Pipefitter | x | 10 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 10 |

TOTAL STD: 4507

🟥 Varilske ure

🟨 Nedelja

🟩 Opravdani izostanek - slobodni den

Exhibit 725    Exh 119

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  731

*14514974*

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Amee A. Mikacich (146814)<br>Sedgwick LLP<br>333 Bush Street, 30th Floor<br>San Francisco, CA 94104 | |

TELEPHONE NO.: 415.781.7900    FAX NO.: 415.781.2635
E-MAIL ADDRESS: amee.mikacich@sedgwicklaw.com
ATTORNEY FOR *(Name):* Eisenmann Corporation

**FILED**
ALAMEDA COUNTY

JUL 2 1 2016

CLERK OF THE SUPERIOR COURT
By *Esther Ca_____*
Deputy

SUPERIOR COURT OF CALIFORNIA, COUNTY OF ALAMEDA
STREET ADDRESS: 24405 Amador Street
MAILING ADDRESS:
CITY AND ZIP CODE: Hayward, California 94544
BRANCH NAME: Hayward Hall of Justice

PLAINTIFF/PETITIONER: Gregor Lesnik
DEFENDANT/RESPONDENT: ISM Vuzem d.o.o., et al.

| NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE | CASE NUMBER: |
|---|---|
| ☒ Personal Injury, Property Damage, or Wrongful Death<br>  ☐ Motor Vehicle  ☒ Other<br>☐ Family Law<br>☐ Eminent Domain<br>☐ Other *(specify):* | HG15773484 |

**TO ATTORNEYS AND PARTIES WITHOUT ATTORNEYS:** A dismissal was entered in this action by the clerk as shown on the *Request for Dismissal. (Attach a copy completed by the clerk.)*

Date: July 19, 2016

Amee A. Mikacich         ► *(signature)*
(TYPE OR PRINT NAME OF  ☒ ATTORNEY  ☐ PARTY WITHOUT ATTORNEY)  (SIGNATURE)

**PROOF OF SERVICE**

1. I am over the age of 18 and not a party to this cause. My residence or business address is:
   333 Bush Street, San Francisco, CA 94104

2. ☒ I am a resident of or employed in the county where the mailing occurred. I served a copy of the *Notice of Entry of Dismissal* and *Request for Dismissal* by mailing them, in a sealed envelope with postage fully prepaid, as follows:
   a. ☐ I deposited the envelope with the United States Postal Service.
   b. ☒ I placed the envelope for collection and processing for mailing following this business's ordinary practice with which I am readily familiar. On the same day correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service.
   c. Date of deposit: July 19, 2016      d. Place of deposit *(city and state):* San Francisco, California
   e. Addressed as follows *(name and address):*
   **See Attached**

3. ☐ I served a copy of the *Notice of Entry of Dismissal* and *Request for Dismissal* by personally delivering copies as shown below:
   a. Name of person served:
   b. Address at which person served:
   c. On *(date):*           d. At *(time):*

4. ☐ I served a copy of the *Notice of Entry of Dismissal* and *Request for Dismissal* by electronically serving copies as shown below *(complete if electronic service is used based on a court order or agreement of the parties):*
   a. Name of person served:
   b. Electronic service address of person served:
   c. On *(date):*           d. At *(time):*
   e. Electronic service address from which I served the documents:
       ☐ Proof of electronic service is attached.

5. ☐ Proof of service on additional parties is attached.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: July 18, 2016

Marlene Adelman         ► *Marlene Adelman*
(TYPE OR PRINT NAME)      (SIGNATURE OF DECLARANT)

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CIV-120 [Rev. January 1, 2012] | **NOTICE OF ENTRY OF DISMISSAL**<br>**AND PROOF OF SERVICE** | Code of Civil Procedure, § 581 et seq.;<br>Cal. Rules of Court, rule 3.1390<br>www.courts.ca.gov |
|---|---|---|

83552941v1

Exhibit 731

(Left margin, vertical text: JUL 2 1 2016)

CIV-110

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| William C. Dresser, SBN 104375<br>4 North Second Street, Suite 1230<br>San Jose, CA 95113-1307 | **ENDORSED FILED ALAMEDA COUNTY**<br><br>JUL 1 8 2016<br><br>CLERK OF THE SUPERIOR COURT<br>By *Classie Collins*<br>Deputy |

TELEPHONE NO.: 408.279.7529     FAX NO. *(Optional):* 408.298.3306

E-MAIL ADDRESS *(Optional):*

ATTORNEY FOR *(Name):*  Plaintiff Gregor Lesnik

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF Alameda**

STREET ADDRESS: 24405 Amador Street

MAILING ADDRESS:

CITY AND ZIP CODE: Hayward, CA 94544

BRANCH NAME: Hayward Hall of Justice

PLAINTIFF/PETITIONER: Gregor Lesnik

DEFENDANT/RESPONDENT: ISM Vuzem, d.o.o., et al

| **REQUEST FOR DISMISSAL** | CASE NUMBER: HG15773484 |
|---|---|

A conformed copy will not be returned by the clerk unless a method of return is provided with the document.

This form may not be used for dismissal of a derivative action or a class action or of any party or cause of action in a class action. (Cal. Rules of Court, rules 3.760 and 3.770.)

1. TO THE CLERK: Please **dismiss** this action as follows:
   a. (1) ☒ With prejudice   (2) ☐ Without prejudice
   b. (1) ☐ Complaint   (2) ☐ Petition
      (3) ☐ Cross-complaint filed by *(name):*                          on *(date):*
      (4) ☐ Cross-complaint filed by *(name):*                          on *(date):*
      (5) ☒ Entire action of all parties and all causes of action, each side to bear their own costs and fees
      (6) ☐ Other *(specify):*\*

BY FAX

2. *(Complete in all cases except family law cases.)*
   The court ☒ did ☐ did not waive court fees and costs for a party in this case. *(This information may be obtained from the clerk. If court fees and costs were waived, the declaration on the back of this form must be completed).*

Date: July 1Ƴ, 2016

William C. Dresser                                            ►

(TYPE OR PRINT NAME OF ☒ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)                    (SIGNATURE)

\*If dismissal requested is of specified parties only or specified causes of action only, or of specified cross-complaints only, so state and identify the parties, causes of action, or cross-complaints to be dismissed.

Attorney or party without attorney for:
☒ Plaintiff/Petitioner   ☐ Defendant/Respondent
☐ Cross-Complainant

TO THE CLERK: Consent to the above dismissal is hereby given.\*\*

Date:

_____                          ►

(TYPE OR PRINT NAME OF ☐ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)                    (SIGNATURE)

\*\* If a cross-complaint – or Response (Family Law) seeking affirmative relief – is on file, the attorney for cross-complainant (respondent) must sign this consent if required by Code of Civil Procedure section 581 (i) or (j).

Attorney or party without attorney for:
☐ Plaintiff/Petitioner   ☐ Defendant/Respondent
☐ Cross-Complainant

*(To be completed by clerk)*

4. ☒ Dismissal entered as requested on *(date):*  JUL 1 8 2016

5. ☐ Dismissal entered on *(date):*                          as to only *(name):*

6. ☐ Dismissal **not entered** as requested for the following reasons *(specify):*

7. a. ☒ Attorney or party without attorney notified on *(date):*  JUL 1 8 2016
   b. ☐ Attorney or party without attorney not notified. Filing party failed to provide
      ☐ a copy to be conformed   ☐ means to return conformed copy

Date: JUL 1 8 2016                Clerk, by *Classie Collins*                          , Deputy

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CIV-110 (Rev. Jan. 1, 2013)<br>83531374v1 | **REQUEST FOR DISMISSAL** | Page 1 of 2<br>Code of Civil Procedure, § 581 et seq.;<br>Gov. Code, § 68637(c); Cal. Rules of Court, rule 3.1390<br>www.courts.ca.gov |

Exhibit 731

CIV-110

| PLAINTIFF/PETITIONER: Gregor Lesnik<br>DEFENDANT/RESPONDENT: ISM Vuzem, d.o.o., et al. | CASE NUMBER:<br>HG15773484 |
| --- | --- |

> **COURT'S RECOVERY OF WAIVED COURT FEES AND COSTS**
> If a party whose court fees and costs were initially waived has recovered or will recover $10,000 or more in value by way of settlement, compromise, arbitration award, mediation settlement, or other means, the court has a statutory lien on that recovery. The court may refuse to dismiss the case until the lien is satisfied. (Gov. Code, § 68637.)

### Declaration Concerning Waived Court Fees

1. The court waived court fees and costs in this action for *(name):*

2. The person named in item 1 is *(check one below):*
   a. ☐ not recovering anything of value by this action.
   b. ☐ recovering less than $10,000 in value by this action.
   c. ☒ recovering $10,000 or more in value by this action. *(If item 2c is checked, item 3 must be completed.)*

3. ☒ All court fees and court costs that were waived in this action have been paid to the court *(check one):* ☒ Yes   ☐ No

I declare under penalty of perjury under the laws of the State of California that the information above is true and correct.

Date: July 14, 2016

William C. Dresser

(TYPE OR PRINT NAME OF ☒ ATTORNEY ☐ PARTY MAKING DECLARATION)

▶ _____
(SIGNATURE)

American LegalNet, Inc.
www.FormsWorkFlow.com

Exhibit 731

1

**PROOF OF SERVICE**
**Gregor Lesnik v. ISM Vuzem USA, Inc., et al**
2
**Alameda Superior Court Case No. HG15773484**

3          At the time of service, I was over 18 years of age and not a party to this action. I am employed in
the County of San Francisco, State of California. My business address is 333 Bush Street, 30th Floor,
4    San Francisco, CA 94104-2834. On July 19, 2016, I served the within documents:

5                                **NOTICE OF ENTRY OF DISMISSAL**

6
☒          **MAIL** - by placing the document(s) listed above in a sealed envelope with postage
7                thereon fully prepaid, in the United States mail at San Francisco, California addressed as
set forth below. I am readily familiar with the firm's practice of collection and processing
8                correspondence for mailing. Under that practice it would be deposited with the U.S.
Postal Service on that same day with postage thereon fully prepaid in the ordinary course
9                of business. I am aware that on motion of the party served, service is presumed invalid if
postal cancellation date or postage meter date is more than one day after date of deposit
10               for mailing in affidavit.

11
William C. Dresser, Esq.                    Brian P. Maschler
12   LAW OFFICES OF WILLIAM C. DRESSER        Michael G. Kubicki
4 North Second Street, Suite 1230            GORDON & REES LLP
13   San Jose, CA 95113-1307                   275 Battery Street, Suite 2000
Tel: 408-279-7529                            San Francisco, CA 94111
14   Fax: 408-298-3306                         Tel: 415-986-5900
Attorneys for Plaintiff, Gregor Lesnik       Fax: 415-986-8054
15                                            Attorneys for Tesla Motors, Inc.

16   Anoush C. Holaday                         Gregory J. Sowder
WOOD, SMITH, HENNING & BERMAN LLP        Harrington, Foxx, Dubrow & Canter, LLP
17   1401 Willow Pass Rd., Suite 700           655 Montgomery Street, Suite 1100
Concord, CA 94520                            San Francisco, CA 94111
18   Tel: 925-222-3430                         Telephone: (415) 288-6600
Fax: 925-356-8250                            Facsimile: (415) 288-6618
19   Attorneys for ISM Vuzem USA, Inc.         Attorney for Defendants
ISM Vuzem d.o.o., Vuzem USA, Inc., Valentino
20                                            Primiko and Primiko d.o.o.

21

22          I declare under penalty of perjury under the laws of the State of California, that the
foregoing is true and correct. Executed on July 19, 2016, at San Francisco, California.
23

24

25                                         *Marlene Adelman*
Marlene Adelman
26

27

28

_____

PROOF OF SERVICE

Exhibit 731

Maslic v ISM Vuzem, d.o.o.
Declaration of William Dresser

# EXHIBIT  732

# HRID-MONT d.o.o.

**Bauvorhaben:**

**Jahr / Monat:** 2019 / December

HRID-MONT d.o.o.
Industrijska monta
Gončak 3, 2283 Z
Tel. +386 (0)2 76...
E-mail: info@hrid...

**Projektnummer:**

| NAME | Fach | So 1 | Mo 2 | Di 3 | Mi 4 | Do 5 | Fr 6 | Sa 7 | So 8 | Mo 9 | Di 10 | Mi 11 | Do 12 | Fr 13 | Sa 14 | So 15 | Mo 16 | Di 17 | Mi 18 | Do 19 | Fr 20 | Sa 21 | So 22 | Mo 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | / | / | / | / | / | / |
| 132 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | / | / | / | / | / | / | |
| 156 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | | | | | | | |
| 008 | | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | | | | | | | |
| SEREC DRAZEN | | / | / | / | / | / | / | / | / | 10 | 10 | 10 | 10 | 10 | 8 | / | 10 | | | | | | | |

Auftraggeber (AG

Exhibit 732

Auftragnehmer (A